UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:                                              Chapter 11

SCRUB ISLAND DEVELOPMENT
GROUP LIMITED,                                      Case No. 8:13-bk-15285-MGW

                                                   Jointly Administered with

SCRUB ISLAND CONSTRUCTION
LIMITED,                                            Case No. 8:13-bk-15286-MGW

     Debtors.
_____/

SCRUB ISLAND DEVELOPMENT
GROUP LIMITED,                                      Case No. 8:13-bk-15285-MGW

     Applicable Debtor.
_____/

### DEBTOR'S POST-CONFIRMATION FINANCIAL REPORT FOR THE PERIOD OF JULY 1, 2015 THROUGH SEPTEMBER 30, 2015

    The Debtor hereby files its Post-Confirmation Financial Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

*/s/ Daniel R. Fogarty*
Charles A. Postler
Florida Bar No. 455318
Daniel R. Fogarty
Florida Bar No. 017532
Stichter, Riedel, Blain & Postler, P.A.
110 East Madison Street, Suite 200
Tampa, Florida  33602
Telephone: (813) 229-0144
Facsimile: (813) 229-1811
Email: cpostler@srbp.com
      dfogarty@srbp.com
Attorneys for Debtor

**CHAPTER 11 POST-CONFIRMATION**
**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

Case Name:

Case Number:

Quarter:            beginning _July 1, 2015_____and ending ____September 30, 2015_____

Date of Plan Confirmation:

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

|  | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $              2,308,672.69 | $ |
| | | | |
| 2. | **INCOME or RECEIPTS during the Period** | $              3,238,982.20 | $ |
| | | | |
| 3. | **DISBURSEMENTS** | | |
| a. | Operating Expenses (Fees/Taxes): | | |
| (i) | U.S. Trustee Quarterly Fees | $                  16,596.82 | $ |
| (ii) | Federal Taxes | NA | |
| (iii) | State Taxes | NA | |
| (iv) | Other Taxes | NA | |
| | | | |
| b. | All Other Operating Expenses: | $            -3,717,185.05 | $ |
| | | | |
| c. | Plan Payments: | | |
| (i) | Administrative Claims | $              -321,038.99 | $ |
| (ii) | Class One | | |
| (iii) | Class Two | | |
| (iv) | Class Three | | |
| | (Settlement per Plan - Marriott International) | -91,420.86 | |
| | (Settlement per Plan - O'Neal & Mundy-July) | -2,482.27 | |
| | (Settlement per Plan - O'Neal & Mundy-Aug) | -2,482.27 | |
| | (Settlement per Plan - O'Neal & Mundy-Sep) | -2,486.83 | |
| | (Settlement per Plan - Noland Davis -July) | -33,334.00 | |
| | (Settlement per Plan - Noland Davis -Sep) | -33,333.00 | |
| | (Settlement per plan - Pam McManus) | -38,000.00 | |
| | (Settlement per Plan - Jay Rabold) | -600,000.00 | |
| (v) | Class Four | | |
| | (Attach additional pages as needed) | | |
| | | | |
| | **Total Disbursements (Operating & Plan)** | $ | $ |
| | | | |
| 1. | **CASH (End of Period)** | $                722,488.44 | $ |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 | Account #11 | Account #12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | Bank of Tampa | Bank of Tampa | SIDG Trustee Trustee |
| Account Number: | 2055 | 6524 | 6502 | 5193 | 6469 | 2278 | 6491 | 6513 | 6480 | 6053 | 1045 | SIDG Trustee |
| Purpose of Account (Operating/Payroll/Tax) | Credit Card Dep Operational Prof | Operational Prof PIP | PIP | Operating | Payroll | Development | Disbursement | Advance Deposit Manager | Manager | Operating | Advanced Deposit | Advanced Deposit SIDG Trustee |
| Type of Account (e.g. checking) | Savings | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Trust |
| 1. Balance per Bank Statement | 18,921.96 | 18,452.48 | 10,350.32 | 176,097.16 | 2,166.20 | 131.44 | 59.49 | 1,607.41 | 968.07 | 118,160.66 | 24,447.82 | 347,555.88 |
| 2. ADD: Deposits not credited | 7,975.46 | 42,146.58 | 0.00 | 13,888.55 | 0.00 | 0.00 | 0.00 | 0.00 | -10,536.28 | 0.00 | 0.00 | 0.00 |
| 3. SUBTRACT: Outstanding Checks | -20.00 | 0.00 | 0.00 | -305,499.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -99,936.61 | -13,735.75 | 0.00 |
| 4. Other Reconciling Items | 0.00 | 0.00 | 0.00 | -212,693.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -235,291.24 | -39,934.12 | 0.00 |
| 5. Month End Balance (Must Agree with Books) | 26,883.42 | 60,599.06 | 10,350.32 | -328,208.03 | 2,166.20 | 131.44 | 59.49 | 1,607.41 | -9,568.21 | -217,067.19 | -29,222.05 | 347,555.88 |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information | | | | |
|---|---|---|---|---|
| Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 | Account #11 | Account #12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | Bank of Tampa | Bank of Tampa | SDIC Trustee |
| Account Number: | 2055 | 6524 | 6502 | 5193 | 6469 | 2278 | 6491 | 6513 | 6480 | 0053 | 1045 | SDIC Trustee |
| Purpose of Account (Operating/Payroll/Tax) | Credit Card Dep | Operational Pro | PIP | Operating | Payroll | Development | Disbursement | Advance Deposit | Manager | Operating | Advanced Depos | Trust |
| Type of Account (e.g. checking) | Savings | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| 1. Balance per Bank Statement | 54,975.98 | 46,193.06 | 33,162.53 | 42,945.63 | 8,925.92 | 141.44 | 74.49 | 1,622.41 | 536.06 | 67,287.09 | 241,833.76 | 800,919.41 |
| 2. ADD: Deposits not credited | 7,102.38 | 28,872.60 | 0.00 | 9,485.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. SUBTRACT: Outstanding Checks | 0.00 | -1,379.39 | 0.00 | -253,434.69 | 0.00 | 0.00 | 0.00 | 0.00 | -24,297.03 | -13,983.33 | -4,906.75 | 0.00 |
| 4. Other Reconciling Items | 0.00 | 0.00 | 0.00 | 98,600.39 | 0.00 | 0.00 | 0.00 | 1,622.41 | 0.00 | -141,296.24 | -36,981.12 | 0.00 |
| 5. Month End Balance (Must Agree with Books) | 62,078.36 | 73,686.27 | 33,162.53 | -102,403.42 | 8,925.92 | 141.44 | 74.49 | 3,244.82 | -23,760.97 | -87,992.48 | 199,945.89 | 800,919.41 |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information | Date of Purchase | Type of Instrument | Purchase Price | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank / Account Name / Number | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

Note: Attach copy of each investment account statement.

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 | Account #11 | Account #12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | First Bank | Bank of Tampa | Bank of Tampa | SIDG Trustee Trustee |
| Account Number: | 2055 | 6524 | 6502 | 5193 | 6469 | 2278 | 6491 | 6513 | 6480 | 0053 | 1045 | |
| Purpose of Account (Operating/Payroll/Tax) | Credit Card Dep Operational Prof | Operational Prof | PIP | Operating | Payroll | Development | Disbursement | Advance Deposit Manager | Advance Deposit Manager | Operating | Advanced Deposit | SIDG Trustee |
| Type of Account (e.g. checking) | Savings | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Trust |
| 1. Balance per Bank Statement | 109,981.30 | 79,053.31 | 16,453.59 | 112,910.22 | 4,562.91 | 151.44 | 89.49 | 1,637.41 | 546.06 | 54,349.17 | 309,636.27 | 1,250,900.76 |
| 2. ADD: Deposits not credited | 19,141.39 | 23,490.02 | 0.00 | 49,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. SUBTRACT: Outstanding Checks | 0.00 | 0.00 | 0.00 | -265,968.73 | 0.00 | 0.00 | 0.00 | 0.00 | -10,536.28 | -2,574.43 | -4,906.75 | 0.00 |
| 4. Other Reconciling Items | 0.00 | 1,379.39 | 0.00 | 99,746.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,960.65 | -42,105.72 | 0.00 |
| 5. Month End Balance (Must Agree with Books) | 129,122.69 | 103,922.72 | 16,453.59 | -4,020.44 | 4,562.91 | 151.44 | 89.49 | 1,637.41 | -9,990.22 | 53,735.39 | 262,623.80 | 1,250,900.76 |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Note:  Attach copy of each investment account statement.

ATTACHMENT NO. 3

CHAPTER 11 POST-CONFIRMATION
CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | First Bank |
|---|---|
| Account Number | 5193 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 11303 | 2-Jul-15 | Phillip's Sails and Canvas | Repairs and Maintenance | 3,210.00 |
| 11304 | 2-Jul-15 | 4-Ds General Maintenance | Repairs and Maintenance | 2,070.00 |
| 11305 | 2-Jul-15 | Marlon Abner | Contract Labor | 900.00 |
| 11306 | 2-Jul-15 | Accountant General | Duties | 2,386.94 |
| 11307 | 2-Jul-15 | Bob's Gas & Service Center | Other Operating Expenses | 119.00 |
| 11308 | 2-Jul-15 | Burkes Garage Ltd | Repairs and Maintenance | 224.00 |
| 11309 | 2-Jul-15 | BVI Pest Control | Contract Labor | 950.00 |
| 11310 | 2-Jul-15 | Caribbean Cellars | Inventory | 7,912.67 |
| 11311 | 2-Jul-15 | Clarence Thomas LTD | Repairs and Maintenance | 646.30 |
| 11312 | 2-Jul-15 | Corea's Business Services | Other Operating Expenses | 352.98 |
| 11313 | 2-Jul-15 | CRC Engines & Fabricating | Repairs and Maintenance | 3,691.03 |
| 11314 | 2-Jul-15 | Dennis Vanterpool | Contract Labor | 1,200.00 |
| 11315 | 2-Jul-15 | EZ Shipping Agency | Freight | 2,000.00 |
| 11316 | 2-Jul-15 | Charles Hodge Construction | Contract Labor | 1,547.70 |
| 11317 | 2-Jul-15 | Charles Hodge | Contract Labor | 800.00 |
| 11318 | 2-Jul-15 | Clarence Thomas LTD | Repairs and Maintenance | 396.31 |
| 11319 | 2-Jul-15 | Island Services | Other Operating Expenses | 445.29 |
| 11320 | 2-Jul-15 | James Miller | Other Operating Expenses | 608.19 |
| 11321 | 2-Jul-15 | KDSM Trucking Services | Repairs and Maintenance | 1,895.00 |
| 11323 | 2-Jul-15 | Luis Frometa | Inventory | 1,848.00 |
| 11324 | 2-Jul-15 | Nautool Machine Ltd | Repairs and Maintenance | 720.00 |
| 11325 | 2-Jul-15 | North Sound Express | Contract Labor | 1,425.00 |
| 11326 | 2-Jul-15 | O'Neal & Mundy Shipping Co | Freight | 2,482.27 |
| 11327 | 2-Jul-15 | Romney Associates Consultants | Contract Labor | 3,995.53 |
| 11330 | 2-Jul-15 | BVI Port Authority | Wharfage | 141.75 |
| 11331 | 2-Jul-15 | Proudly African | Inventory | 1,362.60 |
| 11332 | 2-Jul-15 | RC Construction | Repairs and Maintenance | 5,334.00 |
| 11333 | 2-Jul-15 | Ricky's 24hr Trucking | Contract Labor | 2,750.00 |
| 11335 | 2-Jul-15 | Romney Associates | Contract Labor | 1,185.00 |
| 11336 | 2-Jul-15 | Sailors Ketch | Inventory | 2,893.65 |
| 11337 | 2-Jul-15 | Cash | Other Operating Expenses | 2,543.63 |
| 11338 | 2-Jul-15 | Shabanna Tillack | Inventory | 175.00 |
| 11339 | 2-Jul-15 | Supa Valu Ltd | Inventory | 2,637.77 |
| 11340 | 2-Jul-15 | Tico | Inventory | 2,109.88 |
| 11341 | 2-Jul-15 | Tortola Contractor Store | Repairs and Maintenance | 128.25 |
| 11342 | 2-Jul-15 | Karisma Maynard | Contract Labor | 8,906.60 |
| 11343 | 2-Jul-15 | Tropical Shipping | Freight | 1,979.30 |
| 11344 | 2-Jul-15 | O'Neal Webster | Legal Fees | 45.99 |
| 11345 | 2-Jul-15 | Joseph Williams | Contract Labor | 5,220.00 |
| 11346 | 3-Jul-15 | K Mark's Foods Ltd | Inventory | 9,861.74 |
| 11347 | 3-Jul-15 | K Mark's Foods Ltd | Inventory | 4,466.33 |
| 11348 | 3-Jul-15 | Accountant General | Work Permit | 375.00 |
| 11349 | 3-Jul-15 | Tropical Shipping | Freight | 501.52 |
| 11350 | 3-Jul-15 | Accountant General | Duties | 452.36 |
| 11351 | 3-Jul-15 | BVI Port Authority | Wharfage | 22.12 |
| 11352 | 6-Jul-15 | Accountant General | Duties | 700.08 |
| 11353 | 6-Jul-15 | BVI Port Authority | Wharfage | 41.94 |
| 11354 | 7-Jul-15 | Tropical Shipping | Freight | 6,924.26 |
| 11355 | 7-Jul-15 | EDI Inc | Repairs and Maintenance | 8,975.00 |
| 11356 | 7-Jul-15 | RC Construction | Repairs and Maintenance | 1,275.00 |
| 11357 | 7-Jul-15 | Accountant General | Duties | 1,177.52 |
| 11358 | 7-Jul-15 | BVI Port Authority | Wharfage | 45.99 |
| 11359 | 7-Jul-15 | Accountant General | Tax | 23,733.22 |
| 11360 | 7-Jul-15 | KAD Pool Services | Repairs and Maintenance | 19,105.04 |
| 11361 | 7-Jul-15 | Minine's Plants | Repairs and Maintenance | 6,564.00 |
| 11362 | 7-Jul-15 | Dive BVI | Other Operating Expenses | 22,620.83 |
| 11363 | 9-Jul-15 | Roadtown Wholesale | Inventory | 5,980.12 |
| 11364 | 9-Jul-15 | Marlon Abner | Contract Labor | 900.00 |
| 11365 | 9-Jul-15 | Bob's Gas & Service Center | Other Operating Expenses | 93.00 |
| 11367 | 9-Jul-15 | Caribbean Cellular Telephone | Utilities | 204.20 |
| 11368 | 9-Jul-15 | Clarence Thomas LTD | Repairs and Maintenance | 851.55 |
| 11369 | 9-Jul-15 | Corea's Business Services | Other Operating Expenses | 752.30 |
| 11370 | 9-Jul-15 | Delta Petroleum | Utilities | 5,486.00 |
| 11371 | 9-Jul-15 | Digicel BVI | Utilities | 7,212.41 |
| 11373 | 9-Jul-15 | International Motors Ltd | Repairs and Maintenance | 138.77 |
| 11374 | 9-Jul-15 | Kishan Knight-Tyson | Payroll | 1,348.96 |
| 11375 | 9-Jul-15 | K Mark's Foods Ltd | Inventory | 8,262.64 |
| 11376 | 9-Jul-15 | Douglas H. Nelson | Payroll | 1,733.11 |
| 11377 | 9-Jul-15 | Nico Grove | Contract Labor | 400.00 |
| 11378 | 9-Jul-15 | Oren Hodge | Contract Labor | 1,500.00 |
| 11379 | 9-Jul-15 | Island Paints | Repairs and Maintenance | 228.80 |
| 11380 | 9-Jul-15 | Parts & Power | Repairs and Maintenance | 114.10 |

| 11381 | 9-Jul-15 | Solomon Pickering | Inventory | 150.00 |
|---|---|---|---|---|
| 11382 | 9-Jul-15 | Posthell Tortola LP | Repairs and Maintenance | 200.00 |
| 11383 | 9-Jul-15 | Proudly African | Inventory | 1,932.00 |
| 11384 | 9-Jul-15 | Roadtown Wholesale | Inventory | 3,499.42 |
| 11385 | 9-Jul-15 | Sailors Ketch | Inventory | 1,388.40 |
| 11386 | 9-Jul-15 | Shore Side Yacht Services Ltd | Advertising | 2,570.00 |
| 11387 | 9-Jul-15 | Social Security Board | Other Operating Expenses | 19,433.34 |
| 11388 | 9-Jul-15 | Supa Valu Ltd | Inventory | 3,894.53 |
| 11390 | 9-Jul-15 | Tortola Contractor Store | Repairs and Maintenance | 180.00 |
| 11391 | 9-Jul-15 | Virgin Gorda Yacht Harbour | Repairs and Maintenance | 2,867.60 |
| 11392 | 9-Jul-15 | Kathisha Roberts | Contract Labor | 678.80 |
| 11394 | 9-Jul-15 | Thomas Means | Contract Labor | 2,384.61 |
| 11395 | 10-Jul-15 | EDI Inc | Repairs and Maintenance | 2,442.00 |
| 11396 | 14-Jul-15 | Hadassah M. Ward | Contract Labor | 6,000.00 |
| 11397 | 14-Jul-15 | Accountant General | Duties | 1,400.96 |
| 11398 | 14-Jul-15 | BVI Port Authority | Wharfage | 120.27 |
| 11399 | 14-Jul-15 | Tropical Shipping | Freight | 1,168.75 |
| 11400 | 15-Jul-15 | Abanat Frazer | Payroll | 209.19 |
| 11401 | 15-Jul-15 | Marlon Abner | Contract Labor | 900.00 |
| 11402 | 15-Jul-15 | BVI Electricity | Utilities | 50,000.00 |
| 11403 | 15-Jul-15 | Caribbean Mountain Coffee | Inventory | 468.20 |
| 11404 | 15-Jul-15 | Caribbean Cellars | Inventory | 3,197.90 |
| 11405 | 15-Jul-15 | Clarence Thomas LTD | Repairs and Maintenance | 701.20 |
| 11406 | 15-Jul-15 | Corea's Business Services | Other Operating Expenses | 1,476.98 |
| 11407 | 15-Jul-15 | CRC Engines & Fabricating | Repairs and Maintenance | 824.99 |
| 11408 | 15-Jul-15 | Dennis Vanterpool | Contract Labor | 1,200.00 |
| 11409 | 15-Jul-15 | Charles Hodge | Contract Labor | 800.00 |
| 11410 | 15-Jul-15 | Accountant General | Tax | 24,400.75 |
| 11411 | 15-Jul-15 | Island Services | Other Operating Expenses | 192.64 |
| 11412 | 15-Jul-15 | K & M Construction Management | Repairs and Maintenance | 5,087.24 |
| 11413 | 15-Jul-15 | Ken's Ice | Inventory | 250.00 |
| 11414 | 15-Jul-15 | K Mark's Foods Ltd | Inventory | 7,664.39 |
| 11415 | 15-Jul-15 | BVI Electricity | Utilities | 29,024.10 |
| 11416 | 15-Jul-15 | Leidi Rabsatt De Castro | Payroll | 174.79 |
| 11417 | 15-Jul-15 | Luis Frometa | Inventory | 1,032.00 |
| 11418 | 15-Jul-15 | Milford Chalwell | Inventory | 480.00 |
| 11419 | 15-Jul-15 | Solomon Pickering | Inventory | 490.00 |
| 11421 | 15-Jul-15 | Ni Ketut Rasmini | Payroll | 1,344.12 |
| 11422 | 15-Jul-15 | Richie Richards | Payroll | 480.00 |
| 11423 | 15-Jul-15 | Roadtown Wholesale | Inventory | 1,919.43 |
| 11424 | 15-Jul-15 | Romney Associates | Contract Labor | 1,365.00 |
| 11425 | 15-Jul-15 | Sailors Ketch | Inventory | 4,527.28 |
| 11426 | 15-Jul-15 | Selena Henry | Payroll | 288.85 |
| 11427 | 15-Jul-15 | Supa Valu Ltd | Inventory | 7,205.13 |
| 11429 | 15-Jul-15 | Karisma Maynard | Contract Labor | 12,000.10 |
| 11430 | 16-Jul-15 | Kathisha Roberts | Contract Labor | 702.95 |
| 11431 | 16-Jul-15 | Liberty Construction | Repairs and Maintenance | 3,000.00 |
| 11432 | 22-Jul-15 | 4-Ds General Maintenance | Repairs and Maintenance | 3,864.00 |
| 11433 | 22-Jul-15 | Tropical Shipping | Freight | 210.96 |
| 11434 | 24-Jul-15 | Liberty Construction | Repairs and Maintenance | 6,165.50 |
| 11435 | 24-Jul-15 | KLR Service | Other Operating Expenses | 341.50 |
| 11436 | 24-Jul-15 | Digital Entertainment | Operating System Maintenance | 9,326.18 |
| 11437 | 24-Jul-15 | Adrianne France | Payroll | 1,659.55 |
| 11438 | 24-Jul-15 | Luis Frometa | Inventory | 1,300.00 |
| 11439 | 24-Jul-15 | Cash | Other Operating Expenses | 1,691.61 |
| 11440 | 27-Jul-15 | Tropical Shipping | Freight | 819.25 |
| 11441 | 27-Jul-15 | Louis&Debra Chenevert | Owner Payment | 10,655.44 |
| 11442 | 28-Jul-15 | Accountant General | Work Permit | 1,075.00 |
| 11443 | 28-Jul-15 | Accountant General | Work Permit | 25.00 |
| 11445 | 28-Jul-15 | K & M Construction Management | Repairs and Maintenance | 4,451.33 |
| 11446 | 28-Jul-15 | Marlon Abner | Contract Labor | 1,200.00 |
| 11447 | 28-Jul-15 | Accountant General | Duties | 684.71 |
| 11448 | 28-Jul-15 | Bob's Gas & Service Center | Other Operating Expenses | 53.00 |
| 11449 | 28-Jul-15 | Clarence Thomas LTD | Repairs and Maintenance | 1,832.80 |
| 11450 | 28-Jul-15 | Corea's Business Services | Other Operating Expenses | 1,645.54 |
| 11451 | 28-Jul-15 | Don Fungtook | Other Operating Expenses | 4,190.00 |
| 11452 | 28-Jul-15 | G & W Transport Ltd. | Freight | 2,000.00 |
| 11453 | 28-Jul-15 | Charles Hodge | Contract Labor | 800.00 |
| 11454 | 28-Jul-15 | Jenard Francois | Contract Labor | 2,600.00 |
| 11455 | 28-Jul-15 | Ken's Ice | Inventory | 250.00 |
| 11456 | 28-Jul-15 | K Mark's Foods Ltd | Inventory | 10,226.32 |
| 11457 | 28-Jul-15 | Luis Frometa | Inventory | 480.00 |
| 11458 | 28-Jul-15 | Marcus Mark | Contract Labor | 300.00 |
| 11459 | 28-Jul-15 | North Sound Express | Contract Labor | 1,425.00 |
| 11460 | 28-Jul-15 | ocean Wholesale Inc. | Inventory | 2,212.20 |
| 11461 | 28-Jul-15 | K Mark's Foods Ltd | Inventory | 7,811.43 |
| 11462 | 28-Jul-15 | Island Paints | Repairs and Maintenance | 1,866.74 |
| 11463 | 28-Jul-15 | BVI Port Authority | Wharfage | 62.71 |
| 11464 | 28-Jul-15 | Posthell Tortola LP | Repairs and Maintenance | 400.00 |
| 11465 | 28-Jul-15 | Prana Health Limited | Contract Labor | 95.00 |
| 11466 | 28-Jul-15 | Ricardo Leonard | Contract Labor | 500.00 |
| 11467 | 28-Jul-15 | Ricky's 24hr Trucking | Contract Labor | 5,050.00 |
| 11468 | 28-Jul-15 | Romney Associates | Contract Labor | 1,270.00 |
| 11469 | 28-Jul-15 | Saraswathy Arunkumar | Contract Labor | 175.00 |

| | | | | |
|---|---|---|---|---|
| 11470 | 28-Jul-15 | Thomas Means | Contract Labor | 2,384.61 |
| 11471 | 28-Jul-15 | Karisma Maynard | Contract Labor | 10,200.30 |
| 11472 | 28-Jul-15 | Voyage Charters BVI | Contract Labor | 2,510.00 |
| 11473 | 28-Jul-15 | Brent Frazer | Contract Labor | 180.00 |
| 11475 | 28-Jul-15 | Caribbean Cellars | Inventory | 2,316.08 |
| 11476 | 28-Jul-15 | Delta Petroleum | Utilities | 8,925.00 |
| 11477 | 28-Jul-15 | Digicel BVI | Utilities | 3,676.72 |
| 11478 | 28-Jul-15 | Raymond Nibbs | Contract Labor | 3,375.00 |
| 11479 | 28-Jul-15 | Proudly African | Inventory | 2,600.40 |
| 11480 | 28-Jul-15 | Roadtown Wholesale | Inventory | 6,454.98 |
| 11481 | 28-Jul-15 | Supa Valu Ltd | Inventory | 5,711.41 |
| 11482 | 28-Jul-15 | Tico | Inventory | 1,884.69 |
| 11483 | 29-Jul-15 | Annya T Graham | Payroll | 47.52 |
| 11484 | 29-Jul-15 | Richie Richards | Payroll | 523.02 |
| 11485 | 29-Jul-15 | Gianna Torres De Williams | Payroll | 189.32 |
| 11486 | 29-Jul-15 | Leidi Rabsatt De Castro | Payroll | 406.51 |
| 11487 | 29-Jul-15 | 4-Ds General Maintenance | Repairs and Maintenance | 3,864.00 |
| 11490 | 29-Jul-15 | Oliver Palmer DBA Platinum Con | Repairs and Maintenance | 1,657.50 |
| 11491 | 30-Jul-15 | Dennis Vanterpool | Contract Labor | 1,200.00 |
| 11492 | 31-Jul-15 | Accountant General | Duties | 392.00 |
| 11493 | 31-Jul-15 | Leston Clyde Davis | Contract Labor | 15,000.00 |
| 11494 | 31-Jul-15 | Luis Frometa | Inventory | 1,128.00 |
| 11495 | 31-Jul-15 | Accountant General | Duties | 251.45 |
| 11496 | 31-Jul-15 | Tropical Shipping | Freight | 404.55 |
| 11497 | 31-Jul-15 | Tifern Henley | Repairs and Maintenance | 5,715.50 |
| 73115 | 31-Jul-15 | TSG Technologies(BVI) Ltd. | Utilities | 18,224.69 |
| | 31-Jul-15 | FirstBank | Incoming Wire Transfer Fee | 10.00 |
| | 31-Jul-15 | FirstBank | Outgoing  Wire Transfer Fee | 75.00 |
| | 1-Jul-15 | FirstBank | EOM Fee CC | 18,216.11 |
| | 17-Jul-15 | FirstBank | Facil Fee | 2.42 |
| | 31-Jul-15 | FirstBank | Service Charge July | 75.50 |
| 11498 | 7-Aug-15 | Trishelle Varlack | Payroll | 387.07 |
| 11499 | 7-Aug-15 | Tropical Shipping | Freight | 337.09 |
| 11500 | 7-Aug-15 | Accountant General | Duties | 584.47 |
| 11501 | 7-Aug-15 | BVI Port Authority | Wharfage | 29.72 |
| 11504 | 7-Aug-15 | Accountant General | Duties | 347.63 |
| 11505 | 7-Aug-15 | BVI Port Authority | Wharfage | 26.48 |
| 11506 | 10-Aug-15 | Charles Hodge | Contract Labor | 800.00 |
| 11507 | 10-Aug-15 | Tropical Shipping | Freight | 1,054.00 |
| 11508 | 10-Aug-15 | Crowley Caribbean Service LLC | Freight | 4,843.00 |
| 11509 | 10-Aug-15 | EDI Inc | Repairs and Maintenance | 5,154.26 |
| 11510 | 10-Aug-15 | Koolkoncept Designz | Advertising | 1,150.00 |
| 11511 | 11-Aug-15 | Accountant General | Duties | 6,021.00 |
| 11512 | 11-Aug-15 | BVI Port Authority | Wharfage | 1,040.28 |
| 11513 | 11-Aug-15 | Francenel Laguerre | Payroll | 342.55 |
| 11514 | 11-Aug-15 | Ishma Edwards | Payroll | 1,347.65 |
| 11516 | 12-Aug-15 | Accountant General | Duties | 665.70 |
| 11517 | 12-Aug-15 | Accountant General | Duties | 392.18 |
| 11518 | 13-Aug-15 | Accountant General | Duties | 1,379.22 |
| 11519 | 13-Aug-15 | BVI Port Authority | Wharfage | 113.71 |
| 11520 | 13-Aug-15 | 4-Ds General Maintenance | Repairs and Maintenance | 2,070.00 |
| 11521 | 13-Aug-15 | Abanat Frazer | Payroll | 1,264.00 |
| 11522 | 13-Aug-15 | Marlon Abner | Contract Labor | 1,800.00 |
| 11523 | 13-Aug-15 | Josephine Albert | Payroll | 264.52 |
| 11524 | 13-Aug-15 | Annya T Graham | Payroll | 943.61 |
| 11525 | 13-Aug-15 | Atlantic Southern Insurance | Insurance | 17,247.46 |
| 11526 | 13-Aug-15 | Bob's Gas & Service Center | Other Operating Expenses | 183.00 |
| 11527 | 13-Aug-15 | Caribbean Cellars | Inventory | 2,654.70 |
| 11528 | 13-Aug-15 | Clarence Thomas LTD | Repairs and Maintenance | 1,134.89 |
| 11529 | 13-Aug-15 | Corea's Business Services | Other Operating Expenses | 597.81 |
| 11530 | 13-Aug-15 | Daniel de Kok | Inventory | 2,337.84 |
| 11531 | 13-Aug-15 | Delta Petroleum | Utilities | 6,772.75 |
| 11532 | 13-Aug-15 | Dennis Vanterpool | Contract Labor | 900.00 |
| 11533 | 13-Aug-15 | Digicel BVI | Utilities | 3,561.69 |
| 11534 | 13-Aug-15 | Dive BVI | Other Operating Expenses | 18,609.93 |
| 11535 | 13-Aug-15 | EZ Shipping Agency | Freight | 500.00 |
| 11536 | 13-Aug-15 | Gianna Torres De Williams | Payroll | 558.36 |
| 11537 | 13-Aug-15 | Hadessah M. Ward | Contract Labor | 3,350.00 |
| 11538 | 13-Aug-15 | Hodge Butchery & Animal Feed | Inventory | 474.00 |
| 11539 | 13-Aug-15 | Island Services | Other Operating Expenses | 588.12 |
| 11541 | 13-Aug-15 | Jenard Francois | Contract Labor | 1,340.00 |
| 11542 | 13-Aug-15 | Kathisha Roberts | Contract Labor | 443.10 |
| 11543 | 13-Aug-15 | K Mark's Foods Ltd | Inventory | 12,842.15 |
| 11544 | 13-Aug-15 | La Baguette Bakery | Inventory | 91.75 |
| 11545 | 13-Aug-15 | Leidi Rabsatt De Castro | Payroll | 51.58 |
| 11546 | 13-Aug-15 | Luis Frometa | Inventory | 1,120.00 |
| 11547 | 13-Aug-15 | Marcus Mark | Contract Labor | 600.00 |
| 11548 | 13-Aug-15 | Masa Marketing Ltd | Other Operating Expenses | 1,048.69 |
| 11549 | 13-Aug-15 | Melson Mc Millan | Freight | 450.00 |
| 11550 | 13-Aug-15 | Douglas H. Nelson | Payroll | 1,117.28 |
| 11551 | 13-Aug-15 | North Sound Express | Contract Labor | 1,425.00 |
| 11552 | 13-Aug-15 | O'Neal & Mundy Shipping Co | Freight | 2,482.27 |
| 11553 | 13-Aug-15 | Romney Associates Consultants | Contract Labor | 3,660.93 |
| 11556 | 13-Aug-15 | Island Paints | Repairs and Maintenance | 1,070.50 |

| | | | | |
|---|---|---|---|---|
| 11557 | 13-Aug-15 | Parts & Power | Repairs and Maintenance | 275.02 |
| 11558 | 13-Aug-15 | Accountant General | Work Permit | 1,075.00 |
| 11559 | 13-Aug-15 | Accountant General | Work Permit | 25.00 |
| 11561 | 13-Aug-15 | Proudly African | Inventory | 2,722.60 |
| 11563 | 13-Aug-15 | Ricardo Leonard | Contract Labor | 1,800.00 |
| 11564 | 13-Aug-15 | Richie Richards | Payroll | 729.96 |
| 11565 | 13-Aug-15 | Roadtown Wholesale | Inventory | 4,592.32 |
| 11566 | 13-Aug-15 | Sailors Ketch | Inventory | 6,285.80 |
| 11567 | 13-Aug-15 | Cash | Other Operating Expenses | 1,083.52 |
| 11568 | 13-Aug-15 | Supa Valu Ltd | Inventory | 3,502.11 |
| 11569 | 13-Aug-15 | Tico | Inventory | 4,817.36 |
| 11570 | 13-Aug-15 | Tortola Contractor Store | Repairs and Maintenance | 958.55 |
| 11571 | 13-Aug-15 | Karisma Maynard | Contract Labor | 14,635.70 |
| 11572 | 13-Aug-15 | Joseph Williams | Contract Labor | 5,085.00 |
| 11573 | 13-Aug-15 | Martino Mark | Contract Labor | 900.00 |
| 11574 | 13-Aug-15 | James Miller | Other Operating Expenses | 372.30 |
| 11575 | 13-Aug-15 | Oliver Palmer DBA Platinum Con | Repairs and Maintenance | 5,712.50 |
| 11576 | 14-Aug-15 | Thomas Means | Contract Labor | 2,384.61 |
| 11577 | 14-Aug-15 | RC Construction | Repairs and Maintenance | 2,875.00 |
| 11578 | 14-Aug-15 | Accountant General | Tax | 29,891.33 |
| 11579 | 21-Aug-15 | 4-Ds General Maintenance | Repairs and Maintenance | 2,208.00 |
| 11580 | 21-Aug-15 | BVI Electricity | Utilities | 50,000.00 |
| 11581 | 21-Aug-15 | Accountant General | Duties | 984.00 |
| 11582 | 21-Aug-15 | Cable and Wireless BVI Ltd | Utilities | 4,872.05 |
| 11583 | 21-Aug-15 | K & M Construction Management | Repairs and Maintenance | 2,861.57 |
| 11584 | 21-Aug-15 | Luis Frometa | Inventory | 2,240.00 |
| 11585 | 21-Aug-15 | Melson Mc Millan | Freight | 900.00 |
| 11586 | 21-Aug-15 | Thomas Means | Contract Labor | 547.00 |
| 11588 | 21-Aug-15 | BVI Port Authority | Wharfage | 180.00 |
| 11589 | 21-Aug-15 | RC Construction | Repairs and Maintenance | 2,875.00 |
| 11590 | 21-Aug-15 | Wendy Pitts | Inventory | 990.53 |
| 11591 | 21-Aug-15 | BVI Electricity | Utilities | 39,958.59 |
| 11597 | 25-Aug-15 | Accountant General | Duties | 25.00 |
| 11605 | 31-Aug-15 | Delta Petroleum | Utilities | 12,642.50 |
| 11607 | 1-Sep-15 | Aimee Talain | Payroll | 586.32 |
| 11608 | 1-Sep-15 | 4-Ds General Maintenance | Repairs and Maintenance | 2,070.00 |
| 11609 | 2-Sep-15 | Tropical Shipping | Freight | 286.95 |
| 11610 | 2-Sep-15 | Tropical Shipping | Freight | 819.25 |
| 11611 | 2-Sep-15 | Accountant General | Duties | 79.31 |
| 11612 | 2-Sep-15 | Accountant General | Duties | 884.49 |
| 11613 | 2-Sep-15 | BVI Port Authority | Wharfage | 11.05 |
| 11615 | 2-Sep-15 | 4-Ds General Maintenance | Repairs and Maintenance | 1,656.00 |
| 11616 | 2-Sep-15 | BVI Port Authority | Wharfage | 63.02 |
| 11666 | 9-Sep-15 | Gianna Torres De Williams | Payroll | 417.83 |
| 11667 | 8-Sep-15 | Tifern Henley | Repairs and Maintenance | 5,715.50 |
| 11668 | 10-Sep-15 | Marlon Abner | Contract Labor | 2,400.00 |
| 11669 | 10-Sep-15 | Accountant General | Duties | 117.31 |
| 11670 | 10-Sep-15 | Caribbean Cellars | Inventory | 2,145.97 |
| 11671 | 10-Sep-15 | Clarence Thomas LTD | Repairs and Maintenance | 63.99 |
| 11672 | 10-Sep-15 | Dennis Vanterpool | Contract Labor | 1,200.00 |
| 11673 | 10-Sep-15 | Dive BVI | Other Operating Expenses | 15,995.97 |
| 11674 | 10-Sep-15 | Accountant General | Tax | 16,959.95 |
| 11675 | 10-Sep-15 | International Motor-FishBayLtd | Repairs and Maintenance | 993.01 |
| 11676 | 10-Sep-15 | K & M Construction Management | Repairs and Maintenance | 3,815.43 |
| 11677 | 10-Sep-15 | Kathisha Roberts | Contract Labor | 310.00 |
| 11678 | 10-Sep-15 | K Mark's Foods Ltd | Inventory | 10,871.54 |
| 11679 | 10-Sep-15 | Leston Clyde Davis | Contract Labor | 1,500.00 |
| 11680 | 10-Sep-15 | Marcus Mark | Contract Labor | 300.00 |
| 11681 | 10-Sep-15 | O'Neal & Mundy Shipping Co | Freight | 2,486.83 |
| 11682 | 10-Sep-15 | Romney Associates Consultants | Contract Labor | 1,875.00 |
| 11683 | 10-Sep-15 | Oren Hodge | Contract Labor | 1,800.00 |
| 11684 | 10-Sep-15 | Island Paints | Repairs and Maintenance | 1,454.25 |
| 11685 | 10-Sep-15 | Parts & Power | Repairs and Maintenance | 166.32 |
| 11686 | 10-Sep-15 | Solomon Pickering | Inventory | 275.00 |
| 11687 | 10-Sep-15 | BVI Port Authority | Wharfage | 27.34 |
| 11688 | 10-Sep-15 | Prana Health Limited | Contract Labor | 380.00 |
| 11689 | 10-Sep-15 | Martino Mark | Contract Labor | 600.00 |
| 11690 | 10-Sep-15 | Proudly African | Inventory | 300.00 |
| 11691 | 10-Sep-15 | Roadtown Wholesale | Inventory | 2,153.22 |
| 11692 | 10-Sep-15 | Supa Valu Ltd | Inventory | 2,676.89 |
| 11693 | 10-Sep-15 | Tortola Contractor Store | Repairs and Maintenance | 1,808.00 |
| 11694 | 10-Sep-15 | Joseph Williams | Contract Labor | 5,445.00 |
| 11695 | 10-Sep-15 | Thomas Means | Contract Labor | 2,384.61 |
| 11696 | 10-Sep-15 | Oliver Palmer DBA Platinum Con | Repairs and Maintenance | 13,006.00 |
| 11697 | 14-Sep-15 | Jose Santiago, Inc | Inventory | 25,000.00 |
| 82515 | 25-Aug-15 | TSG Technologies(BVI) Ltd. | Utilities | 18,729.40 |
| 550139 | 31-Aug-15 | Brent Frazer | Contract Labor | 95.00 |
| 550142 | 31-Aug-15 | EUNICE ARJUNE | Payroll | 566.00 |
| 550145 | 31-Aug-15 | Gianna Torres De Williams | Payroll | 455.15 |
| 550146 | 31-Aug-15 | Ishma Edwards | Payroll | 2,746.97 |
| 550147 | 31-Aug-15 | Junior Watson | Contract Labor | 1,005.00 |
| 550149 | 31-Aug-15 | Kimona A Alphonso | Payroll | 1,413.08 |
| 550150 | 31-Aug-15 | Melissa Todd | Payroll | 492.80 |
| 550151 | 31-Aug-15 | Nicol Maldonado | Payroll | 1,396.30 |

| | | | | |
|---|---|---|---|---:|
| 550152 | 31-Aug-15 | Richie Richards | Payroll | 50.33 |
| 550153 | 28-Aug-15 | La Baguette Bakery | Inventory | 1,050.20 |
| 550154 | 28-Aug-15 | Charles Hodge | Contract Labor | 800.00 |
| 550156 | 28-Aug-15 | Accountant General | Work Permit | 1,075.00 |
| 550157 | 28-Aug-15 | Karisma Maynard | Contract Labor | 8,428.90 |
| 550158 | 28-Aug-15 | Thomas Means | Contract Labor | 2,386.61 |
| | 31-Aug-15 | FirstBank | Incoming Wire Transfer Fee | 30.00 |
| | 31-Aug-15 | FirstBank | Outgoing  Wire Transfer Fee | 150.00 |
| | 3-Aug-15 | FirstBank | EOM Fee CC | 19,919.89 |
| | 27-Aug-15 | FirstBank | Facil Fee | 28.22 |
| | 31-Aug-15 | FirstBank | Service Charge July | 60.79 |
| 11617 | 3-Sep-15 | Marlon Abner | Contract Labor | 1,900.00 |
| 11618 | 3-Sep-15 | Al's Marine Services Ltd | Repairs and Maintenance | 204.00 |
| 11619 | 3-Sep-15 | Atlantic Southern Insurance | Insurance | 16,918.63 |
| 11620 | 3-Sep-15 | Bella Blooms | Other Operating Expenses | 150.00 |
| 11621 | 3-Sep-15 | Bob's Gas & Service Center | Other Operating Expenses | 111.00 |
| 11623 | 3-Sep-15 | Cable and Wireless BVI Ltd | Utilities | 728.75 |
| 11624 | 3-Sep-15 | Cable and Wireless BVI Ltd | Utilities | 3,015.54 |
| 11625 | 3-Sep-15 | Cable and Wireless BVI Ltd | Utilities | 2,665.73 |
| 11627 | 3-Sep-15 | Clarence Thomas LTD | Repairs and Maintenance | 1,287.31 |
| 11628 | 3-Sep-15 | Corea's Business Services | Other Operating Expenses | 333.90 |
| 11629 | 3-Sep-15 | Dennis Vanterpool | Contract Labor | 1,200.00 |
| 11630 | 3-Sep-15 | Dolphin Discovery BVI | Other Operating Expenses | 1,768.00 |
| 11631 | 3-Sep-15 | EZ Shipping Agency | Freight | 500.00 |
| 11632 | 3-Sep-15 | Charles Hodge Cleaning Service | Contract Labor | 3,287.20 |
| 11633 | 3-Sep-15 | Jenard Francois | Contract Labor | 1,340.00 |
| 11634 | 3-Sep-15 | K & M Construction Management | Repairs and Maintenance | 4,133.38 |
| 11635 | 3-Sep-15 | KDSM Trucking Services | Repairs and Maintenance | 1,499.00 |
| 11636 | 3-Sep-15 | K Mark's Foods Ltd | Inventory | 8,612.06 |
| 11637 | 3-Sep-15 | Masa Marketing Ltd | Other Operating Expenses | 1,357.69 |
| 11638 | 3-Sep-15 | Melson Mc Millan | Freight | 450.00 |
| 11639 | 3-Sep-15 | Raymond Nibbs | Contract Labor | 250.00 |
| 11640 | 3-Sep-15 | Nigel Keegan | Inventory | 442.00 |
| 11641 | 3-Sep-15 | Oliver Palmer DBA Platinum Con | Repairs and Maintenance | 5,712.50 |
| 11642 | 3-Sep-15 | Island Paints | Repairs and Maintenance | 292.60 |
| 11643 | 3-Sep-15 | Parts & Power | Repairs and Maintenance | 87.60 |
| 11644 | 3-Sep-15 | Prana Health Limited | Contract Labor | 95.00 |
| 11645 | 3-Sep-15 | Proudly African | Inventory | 2,707.00 |
| 11646 | 3-Sep-15 | RC Construction | Repairs and Maintenance | 2,875.00 |
| 11647 | 3-Sep-15 | Ricky's 24hr Trucking | Contract Labor | 3,850.00 |
| 11648 | 3-Sep-15 | Roadtown Wholesale | Inventory | 2,750.91 |
| 11649 | 3-Sep-15 | Sailors Ketch | Inventory | 4,860.70 |
| 11650 | 3-Sep-15 | Rawden Samuel | Contract Labor | 250.00 |
| 11651 | 3-Sep-15 | Cash | Other Operating Expenses | 1,092.90 |
| 11652 | 3-Sep-15 | Shabanna Tillack | Inventory | 175.00 |
| 11653 | 3-Sep-15 | Supa Valu Ltd | Inventory | 4,596.98 |
| 11654 | 3-Sep-15 | Tico | Inventory | 4,846.62 |
| 11655 | 3-Sep-15 | Tortola Contractor Store | Repairs and Maintenance | 608.95 |
| 11656 | 3-Sep-15 | Xiiomar's Ocean Charter | Contract Labor | 700.00 |
| 11657 | 3-Sep-15 | Stacy Hodge | Contract Labor | 400.00 |
| 11658 | 3-Sep-15 | Jose Santiago, Inc | Inventory | 25,000.00 |
| 11659 | 3-Sep-15 | BVI Pest Control | Contract Labor | 2,000.00 |
| 11660 | 3-Sep-15 | Caribbean Cellars | Inventory | 990.30 |
| 11661 | 3-Sep-15 | Kathisha Roberts | Contract Labor | 790.50 |
| 11662 | 3-Sep-15 | Juan Jose Morrison | Payroll | 9,112.55 |
| 11663 | 4-Sep-15 | Tropical Shipping | Freight | 327.75 |
| 11664 | 7-Sep-15 | Charles Hodge | Contract Labor | 800.00 |
| 11665 | 8-Sep-15 | Karisma Maynard | Contract Labor | 7,419.50 |
| 11698 | 15-Sep-15 | Tywone Henry | Contract Labor | 560.00 |
| 11699 | 15-Sep-15 | Joshua Clarence | Payroll | 591.36 |
| 11700 | 15-Sep-15 | Jenard Francois | Contract Labor | 1,340.00 |
| 11701 | 15-Sep-15 | Tropical Shipping | Freight | 1,343.35 |
| 11702 | 15-Sep-15 | Accountant General | Duties | 1,602.52 |
| 11703 | 15-Sep-15 | BVI Port Authority | Wharfage | 136.27 |
| 11704 | 15-Sep-15 | Accountant General | Duties | 955.53 |
| 11705 | 15-Sep-15 | BVI Port Authority | Wharfage | 59.58 |
| 11706 | 17-Sep-15 | 4-Ds General Maintenance | Repairs and Maintenance | 2,070.00 |
| 11707 | 17-Sep-15 | Marlon Abner | Contract Labor | 900.00 |
| 11708 | 17-Sep-15 | Bob's Gas & Service Center | Other Operating Expenses | 119.00 |
| 11709 | 17-Sep-15 | Bolo's Hi-Tech Printery | Other Operating Expenses | 685.80 |
| 11710 | 17-Sep-15 | BVI Electricity | Utilities | 45,000.00 |
| 11711 | 17-Sep-15 | Caribbean Cellars | Inventory | 2,946.31 |
| 11712 | 17-Sep-15 | Charles Hodge Cleaning Service | Contract Labor | 792.50 |
| 11713 | 17-Sep-15 | Chris Wignall | Repairs and Maintenance | 1,650.00 |
| 11714 | 17-Sep-15 | Corea's Business Services | Other Operating Expenses | 264.00 |
| 11715 | 17-Sep-15 | CRC Engines & Fabricating | Repairs and Maintenance | 1,649.00 |
| 11718 | 17-Sep-15 | Elite Marine | Repairs and Maintenance | 720.51 |
| 11719 | 17-Sep-15 | G & W Transport Ltd. | Freight | 3,000.00 |
| 11720 | 17-Sep-15 | Hadassah M. Ward | Contract Labor | 2,270.67 |
| 11721 | 17-Sep-15 | BVI Electricity | Utilities | 43,942.06 |
| 11722 | 17-Sep-15 | Kenny Tees | Other Operating Expenses | 155.00 |
| 11723 | 17-Sep-15 | K Mark's Foods Ltd | Inventory | 8,767.26 |
| 11724 | 17-Sep-15 | Marcus Mark | Contract Labor | 600.00 |
| 11725 | 17-Sep-15 | NAGICO Insurance Company Ltd | Insurance | 1,873.29 |

| 11726 | 17-Sep-15 | Raymond Nibbs | Contract Labor | 585.00 |
|---|---|---|---|---|
| 11727 | 17-Sep-15 | Oliver Palmer DBA Platinum Con | Repairs and Maintenance | 3,802.50 |
| 11728 | 17-Sep-15 | Proudly African | Inventory | 359.85 |
| 11729 | 17-Sep-15 | RC Construction | Repairs and Maintenance | 14,766.00 |
| 11730 | 17-Sep-15 | Ricky's 24hr Trucking | Contract Labor | 450.00 |
| 11731 | 17-Sep-15 | Roadtown Wholesale | Inventory | 3,661.76 |
| 11732 | 17-Sep-15 | Sailors Ketch | Inventory | 2,451.30 |
| 11734 | 17-Sep-15 | Social Security Board | Other Operating Expenses | 31,065.75 |
| 11735 | 17-Sep-15 | Supa Valu Ltd | Inventory | 1,550.25 |
| 11736 | 17-Sep-15 | Delta Petroleum | Utilities | 7,606.38 |
| 11737 | 17-Sep-15 | Tico | Inventory | 1,808.02 |
| 11738 | 17-Sep-15 | Tropical Shipping | Freight | 657.10 |
| 11739 | 17-Sep-15 | Tortola Contractor Store | Repairs and Maintenance | 1,406.00 |
| 11740 | 17-Sep-15 | K Mark's Foods Ltd | Inventory | 6,151.79 |
| 11741 | 15-Sep-15 | O'Neal Webster | Legal Fees | 5,000.00 |
| 11742 | 18-Sep-15 | O'Neal Webster | Legal Fees | 5,000.00 |
| 11743 | 18-Sep-15 | Accountant General | Duties | 750.00 |
| 11744 | 18-Sep-15 | ABM Corporate Services Ltd | Contract Labor | 200.00 |
| 11745 | 18-Sep-15 | Lincoln David | Contract Labor | 4,416.00 |
| 11746 | 18-Sep-15 | Accountant General | Duties | 330.46 |
| 11747 | 18-Sep-15 | BVI Port Authority | Wharfage | 65.18 |
| 11749 | 23-Sep-15 | Faith Ward-Ntatsos | Freight | 899.53 |
| 11750 | 23-Sep-15 | Charles Hodge | Contract Labor | 800.00 |
| 11752 | 23-Sep-15 | Karisma Maynard | Contract Labor | 6,429.20 |
| 11753 | 23-Sep-15 | Thomas Means | Contract Labor | 2,382.61 |
| 11754 | 23-Sep-15 | Marlon Abner | Contract Labor | 1,800.00 |
| 11755 | 23-Sep-15 | Caribbean Cellars | Inventory | 1,349.67 |
| 11756 | 23-Sep-15 | 4-Ds General Maintenance | Repairs and Maintenance | 2,070.00 |
| 11758 | 23-Sep-15 | BVI Courtesy Services | Contract Labor | 1,799.00 |
| 11759 | 23-Sep-15 | The Dinghy Clinic | Repairs and Maintenance | 150.00 |
| 11760 | 23-Sep-15 | G & W Transport Ltd. | Freight | 1,000.00 |
| 11761 | 23-Sep-15 | K Mark's Foods Ltd | Inventory | 4,558.41 |
| 11762 | 23-Sep-15 | Marcus Mark | Contract Labor | 574.00 |
| 11763 | 23-Sep-15 | NAGICO Insurance Company Ltd | Insurance | 2,045.00 |
| 11764 | 23-Sep-15 | Proudly African | Inventory | 461.00 |
| 11765 | 23-Sep-15 | RC Construction | Repairs and Maintenance | 5,600.00 |
| 11766 | 23-Sep-15 | Roadtown Wholesale | Inventory | 2,371.18 |
| 11767 | 23-Sep-15 | Sailors Ketch | Inventory | 1,374.00 |
| 11768 | 23-Sep-15 | Supa Valu Ltd | Inventory | 1,288.40 |
| 11769 | 23-Sep-15 | Tico | Inventory | 1,562.71 |
| 11770 | 23-Sep-15 | Atlantic Southern Insurance | Insurance | 16,816.29 |
| 11771 | 24-Sep-15 | Conroy Bartley | Payroll | 1,208.07 |
| 11772 | 24-Sep-15 | Nema Benjamin | Payroll | 444.38 |
| 11773 | 24-Sep-15 | Ishma Edwards | Payroll | 521.60 |
| 11774 | 29-Sep-15 | Brenda Joseph | Payroll | 613.47 |
| 11775 | 29-Sep-15 | La Baguette Bakery | Inventory | 291.65 |
| 11776 | 29-Sep-15 | ABM Corporate Services Ltd | Contract Labor | 350.00 |
| 11777 | 29-Sep-15 | Jose Santiago, Inc | Inventory | 23,711.01 |
| 11778 | 29-Sep-15 | Tropical Shipping | Freight | 989.22 |
| 11779 | 29-Sep-15 | Delta Petroleum | Utilities | 5,946.00 |
| 11780 | 1-Oct-15 | Cable and Wireless BVI Ltd | Utilities | 4,485.10 |
| 11781 | 1-Oct-15 | Caribbean Cellars | Inventory | 1,826.77 |
| 11782 | 1-Oct-15 | Clarence Thomas LTD | Repairs and Maintenance | 965.37 |
| 11783 | 1-Oct-15 | CRC Engines & Fabricating | Repairs and Maintenance | 673.03 |
| 11784 | 1-Oct-15 | Digicel BVI | Utilities | 3,617.35 |
| 11785 | 1-Oct-15 | EZ Shipping Agency | Freight | 500.00 |
| 11787 | 1-Oct-15 | Jenard Francois | Contract Labor | 1,340.00 |
| 11788 | 1-Oct-15 | K & M Construction Management | Repairs and Maintenance | 4,133.38 |
| 11789 | 1-Oct-15 | Marcus Mark | Contract Labor | 600.00 |
| 11790 | 1-Oct-15 | Melson Mc Millan | Freight | 1,350.00 |
| 11791 | 1-Oct-15 | Romney Associates Consultants | Contract Labor | 4,327.46 |
| 11792 | 1-Oct-15 | Island Paints | Repairs and Maintenance | 1,098.74 |
| 11793 | 1-Oct-15 | Parts & Power | Repairs and Maintenance | 88.02 |
| 11794 | 1-Oct-15 | Martino Mark | Contract Labor | 600.00 |
| 11796 | 1-Oct-15 | Ricky's 24hr Trucking | Contract Labor | 4,250.00 |
| 11797 | 1-Oct-15 | Romney Associates | Contract Labor | 1,490.00 |
| 11798 | 1-Oct-15 | Sailors Ketch | Inventory | 1,315.15 |
| 11799 | 1-Oct-15 | Cash | Other Operating Expenses | 2,352.01 |
| 11800 | 1-Oct-15 | Tortola Contractor Store | Repairs and Maintenance | 1,797.50 |
| 11801 | 1-Oct-15 | Cable and Wireless BVI Ltd | Utilities | 1,367.24 |
| 11802 | 1-Oct-15 | K Mark's Foods Ltd | Inventory | 9,782.14 |
| 11803 | 1-Oct-15 | Roadtown Wholesale | Inventory | 2,979.24 |
| 11804 | 1-Oct-15 | Supa Valu Ltd | Inventory | 1,796.44 |
| 11805 | 1-Oct-15 | Tico | Inventory | 1,237.43 |
| 11806 | 1-Oct-15 | ABM Corporate Services Ltd | Contract Labor | 115.00 |
| 11807 | 1-Oct-15 | Joseph Williams | Contract Labor | 4,950.00 |
| 11808 | 1-Oct-15 | BVI Port Authority | Wharfage | 65.60 |
| 11809 | 1-Oct-15 | Accountant General | Duties | 829.41 |
| 11810 | 2-Oct-15 | RC Construction | Repairs and Maintenance | 2,875.00 |
| 11813 | 5-Oct-15 | Latoya Richards | Payroll | 286.83 |
|  | 30-Sep-15 | FirstBank | Incoming Wire Transfer Fee | 40.00 |
|  | 30-Sep-15 | FirstBank | Outgoing Wire Transfer Fee | 60.00 |
|  | 1-Sep-15 | FirstBank | EOM Fee CC | 13,270.82 |
|  | 24-Sep-15 | FirstBank | Facil Fee | 18.78 |

| | 30-Sep-15 | FirstBank | Service Charge July | 77.00 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | 1,683,525.78 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | First Bank |
|---|---|
| Account Number | 2278 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 31-Jul-15 | First Bank | Service Charge July 2015 | 10.00 |
| | 31-Aug-15 | First Bank | Service Charge August 2015 | 10.00 |
| | 30-Sep-15 | First Bank | Service Charge September 2015 | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $30.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | First Bank |
|---|---|
| Account Number | 6469 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 2-Jul | First Bank | Payroll June 14 - June 27 | 121,671.65 |
| | 1-Jul-15 | First Bank | Payroll Processing Fee FB | 252.64 |
| | 16-Jul-15 | First Bank | Payroll Processing Fee FB | 255.28 |
| | 30-Jul-15 | First Bank | Payroll Processing Fee FB | 409.02 |
| | 29-Jul-15 | First Bank | Payroll Processing Fee FB | 138.00 |
| | 16-Jul-15 | First Bank | Payroll Processing Fee FB | 142.00 |
| | 2-Jul-15 | First Bank | Payroll Processing Fee FB | 143.00 |
| | 31-Jul-15 | First Bank | Service Charge July 2015 | 10.00 |
| | 11-Jul-15 | Payroll | Payroll Jun 28 2015 - July 11 | 128,511.74 |
| | 25-Jul-15 | Payroll | Payroll July 12 2015 - July 25 | 121,386.80 |
| | 13-Aug-15 | First Bank | Payroll Processing Fee FB | 252.64 |
| | 27-Aug-15 | First Bank | Payroll Processing Fee FB | 403.86 |
| | 26-Aug-15 | First Bank | Payroll Processing Fee FB | 131.00 |
| | 12-Aug-15 | First Bank | Payroll Processing Fee FB | 135.00 |
| | 31-Aug-15 | First Bank | Service Charge Aug 2015 | 10.00 |
| | 22-Aug-15 | Payroll | Payroll Aug 9 2015 - Aug 22 | 111,464.76 |
| | 8-Aug-15 | Payroll | Payroll Jul 26 2015 - Aug 8 | 143,239.73 |
| | 10-Sep-15 | First Bank | Payroll Processing Fee FB | 242.96 |
| | 24-Sep-15 | First Bank | Payroll Processing Fee FB | 407.20 |
| | 23-Sep-15 | First Bank | Payroll Processing Fee FB | 127.00 |
| | 9-Sep-15 | First Bank | Payroll Processing Fee FB | 130.00 |
| | 30-Sep-15 | First Bank | Service Charge June  2015 | 10.00 |
| | 5-Sep-15 | Payroll | Payroll August 23 - Sept 5 | 99,681.60 |
| | 23-Sep-15 | Payroll | Payroll Sept 6 - Sept 19 | 99,578.79 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $707,063.02 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | First Bank |
|---|---|
| Account Number | 2055 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $0.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | First Bank |
|---|---|
| Account Number | 6480 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1586 | 28-Aug-15 | Ernesto Vasquez | Payment to Owner | 3,352.77 |
| 1587 | 28-Aug-15 | Gregory, Ralph | Payment to Owner | 3,963.95 |
| 1588 | 28-Aug-15 | Pablo&Lucile Guzman | Payment to Owner | 3,025.17 |
| 1589 | 28-Aug-15 | Gregory, Patricia | Payment to Owner | 3,418.86 |
|  | 31-Jul-15 | Firstbank | Service Charge July | 23.46 |
|  | 31-Aug-15 | Firstbank | Service Charge August | 10.00 |
|  | 30-Sep-15 | Firstbank | Service Charge September | 11.00 |
|  | 30-Sep-15 | Firstbank | Wire Transfer Fee | 10.00 |
|  |  |  |  |  |
|  |  |  |  | $13,815.21 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | First Bank |
|---|---|
| Account Number | 6491 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 31-Jul-15 | First Bank | Dormant Charge | 5.00 |
| | 31-Jul-15 | First Bank | Service Charge July 2015 | 10.00 |
| | 31-Aug-15 | First Bank | Dormant Charge | 5.00 |
| | 31-Aug-15 | First Bank | Service Charge August 2015 | 10.00 |
| | 30-Sep-15 | First Bank | Dormant Charge | 5.00 |
| | 30-Sep-15 | First Bank | Service Charge September 2015 | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $45.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | First Bank |
|---|---|
| Account Number | 6502 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 31-Jul-15 | Firstbank | Service Charge July | 10.00 |
| | 31-Aug-15 | Firstbank | Service Charge August | 10.00 |
| | 30-Sep-15 | Firstbank | Service Charge September | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $30.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | First Bank |
|---|---|
| Account Number | 6513 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 31-Jul-15 | First Bank | Dormant Charge | 5.00 |
| | 31-Jul-15 | First Bank | Service Charge July 2015 | 10.00 |
| | 31-Aug-15 | First Bank | Dormant Charge | 5.00 |
| | 31-Aug-15 | First Bank | Service Charge August 2015 | 10.00 |
| | 30-Sep-15 | First Bank | Dormant Charge | 5.00 |
| | 30-Sep-15 | First Bank | Service Charge September  2015 | 10.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $45.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

|  |
|---|
|  |
|  |
|  |
|  |
|  |

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | First Bank |
|---|---|
| Account Number | 6524 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 31-Jul-15 | First Bank | Service Charge July 2015 | 10.25 |
| | 31-Jul-15 | First Bank | Amex Commission July2015 | 8,204.46 |
| | 31-Jul-15 | First Bank | Amex Bank Charge July2015 | 9.90 |
| | 31-Aug-15 | First Bank | Service Charge August 2015 | 10.00 |
| | 31-Aug-15 | First Bank | Amex Commission August 2015 | 6,131.20 |
| | 31-Aug-15 | First Bank | Amex Commission August 2015 | 9.90 |
| | 30-Sep-15 | First Bank | Service Charge September 2015 | 10.00 |
| | 30-Sep-15 | First Bank | Amex Commission September 2015 | 4,658.22 |
| | 30-Sep-15 | First Bank | Amex Commission September 2015 | 9.90 |
| | | | | $19,053.83 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Bank of Tampa |
|---|---|
| Account Number | 1053 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1075 | 1-Jul-15 | Mainsail Central, LLC | Other Operating Expenses | 2,569.48 |
| 1076 | 1-Jul-15 | Dale O'Neil | Travel and Entertainment | 246.80 |
| 1077 | 1-Jul-15 | George Nakhla | Travel and Entertainment | 40.00 |
| 1078 | 1-Jul-15 | Heather Roose | Travel and Entertainment | 364.80 |
| 1079 | 1-Jul-15 | Kathryn Lynn Lewis | Contract Labor | 500.00 |
| 1080 | 14-Jul-15 | Alimentaria Carlo Inc. | Inventory | 3,119.30 |
| 1081 | 14-Jul-15 | American Hotel Register Co | Other Operating Expenses | 4,186.62 |
| 1082 | 14-Jul-15 | AT&T | Utility | 26.73 |
| 1083 | 14-Jul-15 | Conair Corporation | Other Operating Expenses | 434.82 |
| 1084 | 14-Jul-15 | Consolidated Graphic | Other Operating Expenses | 86.39 |
| 1085 | 14-Jul-15 | Custom Pump & Controls, Inc. | Fixed Assets | 5,870.00 |
| 1086 | 14-Jul-15 | Dell Marketing, LP | Fixed Assets | 2,569.68 |
| 1087 | 14-Jul-15 | Data Plus, Inc. | Operating System Maintenance | 642.25 |
| 1088 | 14-Jul-15 | Epsilon Data Management, LLC | Operating System Maintenance | 48.03 |
| 1089 | 14-Jul-15 | Express Printing Center, Inc. | Other Operating Expenses | 1,335.36 |
| 1090 | 14-Jul-15 | Ferguson Enterprises INC | Repair and Maintenance | 2,724.10 |
| 1091 | 14-Jul-15 | Flying Compass, Inc. | Other Operating Expenses | 675.00 |
| 1092 | 14-Jul-15 | Fulton Communications, LLC | Other Operating Expenses | 190.89 |
| 1093 | 14-Jul-15 | Grainger | Other Operating Expenses | 81.29 |
| 1094 | 14-Jul-15 | Hayworth PR | Contract Labor | 2,400.00 |
| 1095 | 14-Jul-15 | Imprint Plus USA, Inc. | Other Operating Expenses | 1,877.60 |
| 1096 | 14-Jul-15 | Jeffrey Allen, Inc. | Repair and Maintenance | 39.90 |
| 1097 | 14-Jul-15 | Louis Wohl & Sons, INC | Other Operating Expenses | 8,015.26 |
| 1098 | 14-Jul-15 | Mainsail Epicurean Hotel LLLP | Telephone | 58.85 |
| 1099 | 14-Jul-15 | Mainsail Sunforest, LP | Travel and Entertainment | 23.40 |
| 1100 | 14-Jul-15 | The Office Cart, LLC. | Other Operating Expenses | 4,086.84 |
| 1101 | 14-Jul-15 | Pacific Direct | Inventory | 6,957.20 |
| 1102 | 14-Jul-15 | PAC | Insurance | 26,815.48 |
| 1103 | 14-Jul-15 | Travelers | Insurance | 333.50 |
| 1104 | 14-Jul-15 | U.S. Trustee | US Trustee Quarterly Fees | 325.00 |
| 1105 | 14-Jul-15 | U.S. Trustee | US Trustee Quarterly Fees | 9,750.00 |
| 1106 | 17-Jul-15 | Manning Bruce Pletz | Travel and Entertainment | 203.00 |
| 1107 | 17-Jul-15 | Manning Bruce Pletz | Travel and Entertainment | 203.00 |
| 1108 | 28-Jul-15 | Zenith Insurance Company | Insurance | 890.00 |
| 1109 | 29-Jul-15 | American Express | Other Operating Expenses ; Travel | 19,943.79 |
| 72915 | 29-Jul-15 | Shift4 Corporation | Other Operating Expenses | 195.44 |
|  | 30-Jul-15 | J Williams | Rent | 2,000.00 |
| 1110 | 1-Aug-15 | Bob Rocco Enterprises Inc. | Rent | 50.00 |
| 1111 | 1-Aug-15 | The Boston Shaker Group, Inc. | Other Operating Expenses | 600.79 |
| 1112 | 1-Aug-15 | Mainsail Central, LLC | Other Operating Expenses | 2,501.94 |
| 1113 | 1-Aug-15 | Corn Upholstery Co., Inc. | Repair and Maintenance | 355.48 |
| 1114 | 1-Aug-15 | Data Plus, Inc. | Operating System Maintenance | 345.97 |
| 1115 | 1-Aug-15 | Ecolab Manufacturing INC. | Other Operating Expenses | 7,273.43 |
| 1116 | 1-Aug-15 | Express Printing Center, Inc. | Other Operating Expenses | 154.08 |
| 1117 | 1-Aug-15 | FedEx | Other Operating Expenses | 350.77 |
| 1118 | 1-Aug-15 | Flying Compass, Inc. | Other Operating Expenses | 210.00 |
| 1119 | 1-Aug-15 | Halo Branded Solutions Inc | Contract Labor | 1,071.54 |
| 1120 | 1-Aug-15 | In The Q, LLC | Advertising | 2,510.00 |
| 1121 | 1-Aug-15 | Joe Collier | Travel and Entertainment | 625.00 |
| 1122 | 1-Aug-15 | Juli Corlew | Travel and Entertainment | 166.09 |
| 1123 | 1-Aug-15 | Kathryn Lynn Lewis | Contract Labor | 500.00 |
| 1124 | 1-Aug-15 | La Cuisine International | Fixed Assets | 1,752.00 |
| 1125 | 1-Aug-15 | Louis Wohl & Sons, INC | Other Operating Expenses | 2,472.02 |
| 1126 | 1-Aug-15 | Monel, Inc. | Inventory | 2,770.66 |
| 1127 | 1-Aug-15 | Island Oasis Frozen Cocktail | Inventory | 1,358.00 |
| 1128 | 1-Aug-15 | The Office Cart, LLC. | Other Operating Expenses | 2,382.77 |
| 1129 | 1-Aug-15 | Norwood Smith | Travel and Entertainment | 627.08 |
| 1130 | 1-Aug-15 | Withers Worldwide | Rent | 1,893.24 |
| 1131 | 13-Aug-15 | American Express | Other Operating Expenses ; Travel | 12,861.89 |
| 1132 | 13-Aug-15 | Mainsail Central, LLC | Other Operating Expenses | 8,718.25 |
| 1133 | 13-Aug-15 | Cheney Brothers | Inventory | 2,776.25 |
| 1134 | 13-Aug-15 | Tracy Copes | Other Operating Expenses | 415.00 |

| 1135 | 13-Aug-15 | Data Plus, Inc. | Operating System Maintenance | 531.25 |
|---|---|---|---|---|
| 1137 | 13-Aug-15 | FedEx | Other Operating Expenses | 227.77 |
| 1138 | 13-Aug-15 | Flying Compass, Inc. | Other Operating Expenses | 45.00 |
| 1139 | 13-Aug-15 | Grainger | Other Operating Expenses | 1,370.04 |
| 1140 | 13-Aug-15 | GrayBaR | Repair and Maintenance | 391.38 |
| 1141 | 13-Aug-15 | Guest Supply | Other Operating Expenses | 1,497.19 |
| 1142 | 13-Aug-15 | Hayworth PR | Contract Labor | 4,484.56 |
| 1143 | 13-Aug-15 | In The Q, LLC | Advertising | 2,450.00 |
| 1144 | 13-Aug-15 | Jeffrey Allen, Inc. | Repair and Maintenance | 112.95 |
| 1145 | 13-Aug-15 | Johnson Transcription Service | Contract Labor | 147.85 |
| 1146 | 13-Aug-15 | Jon Rossi | Other Operating Expenses | 210.00 |
| 1147 | 13-Aug-15 | La Cuisine International | Fixed Assets | 1,752.00 |
| 1148 | 13-Aug-15 | Louis Wohl & Sons, INC | Other Operating Expenses | 1,391.65 |
| 1149 | 13-Aug-15 | Mainsail Epicurean Hotel LLLP | Telephone | 110.48 |
| 1150 | 13-Aug-15 | Nan Feng | Travel and Entertainment | 69.00 |
| 1151 | 13-Aug-15 | Northern Safety Co., Inc. | Other Operating Expenses | 93.48 |
| 1152 | 13-Aug-15 | Island Oasis Frozen Cocktail | Inventory | 1,423.00 |
| 1153 | 13-Aug-15 | The Office Cart, LLC. | Other Operating Expenses | 2,182.16 |
| 1154 | 13-Aug-15 | Office Depot, Inc. | Other Operating Expenses | 77.79 |
| 1155 | 13-Aug-15 | Plasticard-Locktech Int'l LLP | Other Operating Expenses | 982.13 |
| 1156 | 13-Aug-15 | PAC | Insurance | 26,815.48 |
| 1157 | 13-Aug-15 | Royal Cup, Inc. | Other Operating Expenses | 1,432.25 |
| 1158 | 13-Aug-15 | Tampa Bay Sports Commission | Advertising | 1,000.00 |
| 1159 | 13-Aug-15 | Travelers | Insurance | 333.50 |
| 1160 | 13-Aug-15 | Withers Worldwide | Rent | 1,893.24 |
| 1161 | 21-Aug-15 | Zenith Insurance Company | Insurance | 890.00 |
| 1162 | 25-Aug-15 | BARNETT, BOLT, KIRKWOOD, LONG | Legal Fees | 1,537.50 |
| 1163 | 25-Aug-15 | Mainsail Central, LLC | Other Operating Expenses | 2,006.25 |
| 1164 | 25-Aug-15 | Data Plus, Inc. | Operating System Maintenance | 531.26 |
| 1165 | 25-Aug-15 | Goodman Distribution Inc | Fixed Assets | 2,461.98 |
| 1166 | 25-Aug-15 | Guest Supply | Other Operating Expenses | 1,582.08 |
| 1167 | 25-Aug-15 | Hayworth PR | Contract Labor | 2,400.00 |
| 1168 | 25-Aug-15 | In The Q, LLC | Advertising | 2,450.00 |
| 1169 | 25-Aug-15 | Mainsail Housing of Tampa, LLC | Other Operating Expenses | 24.68 |
| 1170 | 25-Aug-15 | Mainsail Epicurean Hotel LLLP | Contract Labor | 2,000.00 |
| 1171 | 25-Aug-15 | New York Marriott Marquis | Advertising | 3,990.00 |
| 1172 | 25-Aug-15 | Our Honeymoonwishes, Inc. | Other Operating Expenses | 300.00 |
| 1173 | 25-Aug-15 | Plasticard-Locktech Int'l LLP | Other Operating Expenses | 311.00 |
| 1174 | 25-Aug-15 | L'Occitane, Inc. | Other Operating Expenses | 3,674.88 |
| 73115 | 31-Jul-15 | M Tchanturia t/a ClubCenturia | Contract Labor | 1,960.65 |
| 80415 | 4-Aug-15 | Mainsail Management Group | Telephone | 4,829.85 |
| 81215 | 12-Aug-15 | Mainsail Property Mgmt LLC | Payroll | 26,194.41 |
| 81815 | 18-Aug-15 | Attitude Media Limited | Advertising | 3,272.60 |
| 81815 | 18-Aug-15 | M Tchanturia t/a ClubCenturia | Contract Labor | 5,532.90 |
| 82615 | 26-Aug-15 | Mainsail Management Group | Telephone | 2,260.10 |
| 82615 | 26-Aug-15 | Mainsail Property Mgmt LLC | Payroll | 25,278.56 |
| 82615 | 26-Aug-15 | Mainsail Property Mgmt LLC | Payroll | 26,255.43 |
| 82615 | 26-Aug-15 | Mainsail Property Mgmt LLC | Payroll | 25,029.47 |
| 82615 | 26-Aug-15 | Mainsail Property Mgmt LLC | Payroll | 26,259.09 |
| 82615 | 26-Aug-15 | Mainsail Management Group | Telephone | 3,298.65 |
| 539872 | 28-Aug-15 | Shift4 Corporation | Other Operating Expenses | 239.01 |
| 818152 | 18-Aug-15 | Travel Bulletin | Contract Labor | 1,308.88 |
| 818153 | 18-Aug-15 | Azure Collection | Inventory | 242.20 |
|  | 31-Aug-15 | J Williams | Rent | 2,000.00 |
| 1175 | 10-Sep-15 | U.S. Trustee | US Trustee Quarterly Fees | 6,521.82 |
| 1176 | 14-Sep-15 | Kathy Kuzio | Travel and Entertainment | 1,609.20 |
| 1177 | 15-Sep-15 | American Express | Other Operating Expenses ; Travel | 20,134.29 |
| 1178 | 15-Sep-15 | Mainsail Central, LLC | Other Operating Expenses | 4,450.00 |
| 1179 | 15-Sep-15 | Express Printing Center, Inc. | Other Operating Expenses | 1,229.37 |
| 1180 | 15-Sep-15 | Hayworth PR | Contract Labor | 2,400.00 |
| 1181 | 15-Sep-15 | The Office Cart, LLC. | Other Operating Expenses | 2,647.45 |
| 1182 | 15-Sep-15 | PAC | Insurance | 26,815.48 |
| 1183 | 15-Sep-15 | Mestler,Rhonda | Travel and Entertainment | 23.02 |
| 1184 | 15-Sep-15 | Scott Ward | Travel and Entertainment | 20.00 |
| 1185 | 15-Sep-15 | Travelers | Insurance | 333.50 |
| 1186 | 16-Sep-15 | Zenith Insurance Company | Insurance | 890.00 |
| 1187 | 17-Sep-15 | Carlos Caceres | Travel and Entertainment | 1,357.00 |
| 1188 | 17-Sep-15 | Coverdale Trust Services Ltd | Legal Fees | 1,000.00 |
| 1189 | 25-Sep-15 | American Hospitality Supply Co | Other Operating Expenses | 501.36 |
| 1190 | 09/30/15 | RCB Equities #1, LLC | Interest | 93,994.61 |
| 91615 | 09/16/15 | BVI Tourist Board | Advertising | 2,187.19 |
| 545662 | 09/29/15 | Shift4 Corporation | Other Operating Expenses | 154.08 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | $559,986.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Bank of Tampa |
|---|---|
| Account Number | 1045 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 5 | 17-Jul-15 | Mainline Information Systems | Software Maintenance | 4,376.30 |
| 71615 | 16-Jul-15 | Verb Interactive, Inc. | Software Maintenance | 26,750.00 |
| 72315 | 23-Jul-15 | I/O Automation of PR, Inc. | Fixed Asset | 32,626.16 |
| 16152 | 16-Jul-15 | O'Neal Webster | Professional Fees | 20,273.18 |
| 16153 | 16-Jul-15 | Waypoint Resort Real Estate | Real Estate Marketing | 15,000.00 |
| 6 | 13-Aug-15 | Micros of Central Florida | Software Maintenance | 2,385.00 |
| 8 | 14-Aug-15 | LJR Hospitality, Inc. | Beach Umbrellas | 2,426.40 |
| 73115 | 31-Jul-15 | O'Neal Webster | Professional Fees | 11,749.55 |
| 81115 | 11-Aug-15 | O'Neal Webster | Professional Fees | 4,791.80 |
| 81215 | 12-Aug-15 | Flying Fish Water Services NV | Fixed Asset | 17,000.00 |
| 81315 | 13-Aug-15 | CRC Engines & Fabricating | Repair and Maintenance | 31,668.00 |
| 81415 | 14-Aug-15 | Waypoint Resort Real Estate | Real Estate Marketing | 16,451.20 |
| 81815 | 18-Aug-15 | O'Neal Webster | Professional Fees | 1,150.00 |
| 82115 | 21-Aug-15 | Cal-June, Inc. | Fixed Asset | 7,073.64 |
| 82515 | 25-Aug-15 | O'Neal Webster | Professional Fees | 5,600.00 |
| 731152 | 31-Jul-15 | Flying Fish Water Services NV | Fixed Asset | 1,000.00 |
| 9 | 2-Sep-15 | Rustic Steel Creations | Signages | 2,943.00 |
| 10 | 2-Sep-15 | Kevin Scholberg Design | Operating Supplies | 300.00 |
| 12 | 29-Sep-15 | Rustic Steel Creations, Inc. | Signages | 5,886.00 |
| 90215 | 2-Sep-15 | Oracle Caribbean, Inc. | Software Maintenance | 90,148.20 |
| 90315 | 3-Sep-15 | O'Neal Webster | Professional Fees | 33,334.00 |
| 91515 | 15-Sep-15 | Waypoint Resort Real Estate | Real Estate Marketing | 15,000.00 |
| 91815 | 18-Sep-15 | The Work Bench, Ltd | Repair and Maintenance | 15,759.49 |
| 92215 | 22-Sep-15 | Burton Chalwell Surveying Svcs | Professional Fees | 5,250.00 |
| 903152 | 3-Sep-15 | CRC Engines & Fabricating | Repair and Maintenance | 15,000.00 |
| | 14-Sep-15 | BOT | Wire Transfer Fee | 15.00 |
| | 22-Sep-15 | BOT | Service Charge | 10.00 |
| | 30-Sep | BOT | Bank Service Charge | 125.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $384,091.92 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | SIDG Trustee |
|---|---|
| Account Number | Trustee |
| Purpose of Account (Operating/Payroll/Personal) | Trustee |
| Type of Account (e.g., Checking) | Trust |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 13-Jul-15 | Wire charge (funds kicked back) | bank charge | 35.00 |
| | 13-Jul-15 | Wire – O'Neal Webster | per settlement plan | 33,334.00 |
| | 5-Aug-15 | Scrub Island – Marriott and O'Neal Webster payments per 7/31/5 email | per settlement plan | 103,170.44 |
| | 17-Aug-15 | Scrub Island – O'Neal Webster payments per 8/16/15 email | admin fee | 4,791.80 |
| | 28-Aug-15 | Check: Stichter, Riedel, Blain & Prosser, P.A. (for partial payment of final application for the period November 1, 2014 through January 30, 2015 (Fees: $601,385.50; Expenses: $7,299.61; Total: $608,685.11 – Balance now due $300,000.00) | admin fee | 308,685.11 |
| | 31-Aug-15 | Scrub Island -- O'Neal Webster (statement) – services for SIDG related to FirstBank | per settlement plan | 33,334.00 |
| | 9-Sep-15 | Scrub Island – transfer for invoices – email from Nan Feng on 9/3/15 with 5 invoices (4 from Minine's Plants & Landscaping and 1 from O'Neal & Mundy Shipping Co.) | per settlement plan | 7,994.77 |
| | 10-Sep-15 | Check: Rocke, McLean & Sbar for invoices (6 invoices) | admin fee | 7,562.08 |
| | 11-Sep-15 | Wire – Price Demers & Co. – Pam McManus payment | per settlement plan | 38,000.00 |
| | 24-Sep-15 | Scrub Island -- transfer to Scrub Island Operational account to cover operating deficit per email today | Operatings | 200,000.00 |
| | 29-Sep-15 | Scrub Island – transfer to Scrub Island operational account to cover RCB 3rd quarterly interest payment | interest | 93,995.00 |
| | 29-Sep-15 | Wire – Harney Westwood and Riegels (FirstBank closing statement) | per settlement plan | 105,811.68 |
| | | | | |
| | | | | $936,713.88 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

# 4.

# Bank Reconciliations
# For
# July 31, 2015

# BANK RECONCILIATION

| | | | PROPERTY | |
|---|---|---|---|---|
| MONTH/YEAR | 6/2015 | | RECONCILIATION COMPLETED BY: | |
| NAME OF BANK | First Bank | | CONTROLLER'S SIGNATURE/DATE: | Date: |
| BANK ACCOUNT # | ███193 | | RECONCILIATION DATES COVERED: | Date: |
| Dept / Account Number | | | | |
| Account Name | Operating - 000105000 | | | |

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED)    112,910.22

ADD:  DEPOSITS IN TRANSIT (List Attached)   See Below   49,291.67
OTHER: (EXPLAIN)

DEDUCT:  OUTSTANDING CHECKS (List Attached)   See Below   (265,968.71)
DEPOSIT VARIANCES
CHECK CODING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE   $   (103,766.84)

COMMENTS:

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:   (4,020.41)

ADD:  OTHER:   0.00   NOTES

DEDUCT:  OTHER:   Outstanding Withdraw   (99,746.40)

ENDING ACTUAL NET CASH BALANCE:   $   (103,766.84)
0.00

COMMENTS:

proof   (103,766.84) bank
(103,766.84) book
0.00

---

**OUTSTANDING ITEMS TO GENERAL LEDGER:**

| DATE | AMOUNT | DATE | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|---|---|
| OUTSTANDING DEPOSITS: | | | Outstanding Checks | $ (265,968.71) |
| 7/30/2015 Hotel | $ 6,382.41 | | | |
| 7/31/2015 Hotel | 10,230.61 | | | |
| 7/30/2015 Marine | 3,015.92 | | | |
| 7/31/2015 Marine | 3,703.85 | | | |
| 7/30/2015 Wire Transfer | 16,289.26 | | | |
| 7/30/2015 AR Charge | 9,008.62 | | | |
| | 49,291.67 | | | (265,968.71) |

**OUTSTANDING ITEMS TO BANK STATEMENT:**

| DATE | AMOUNT | DATE | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|---|---|
| OUTSTANDING DEPOSITS: | | | | |
| | | 5/31/2015 | To be reconciled May | (96,921.39) |
| | | 7/15/2015 | Debt Memo | (1,679.00) |
| | | | | (1,146.01) |
| | 0.00 | | | (99,746.40) |

**Scrub Island Resort**
**Outstanding Checks Account #█████5193**
**As Of July 31, 2015**

| Check Number | Payee | Check Date | Amount |
|---|---|---|---|
| 8942 | NMFM | 17-Mar-14 | 1,082.28 |
| 9368 | Princess Strrod | 28-Jun-14 | 118.85 |
| 9626 | Viola Solamon | 27-Aug-14 | 200.00 |
| 9650 | Caribbean Cellular Ltd | 9-Sep-14 | 54.70 |
| 9659 | Rainbow Visions Ltd | 9-Sep-14 | 1,000.00 |
| 9715 | Store It BVI | 19-Sep-14 | 1,200.00 |
| 9719 | O'Neal Webster | 19-Sep-14 | 1,640.70 |
| 9726 | Joel&Lorie Orzel | 22-Sep-14 | 4,389.03 |
| 9942 | Island Services | 19-Nov-14 | 227.45 |
| 9977 | Accountant General | 26-Nov-14 | 1,711.64 |
| 10073 | Quantum Sail Design | 10-Dec-14 | 70.50 |
| 10163 | Delta Petroleum | 30-Dec-14 | 4,560.50 |
| 10315 | BVI Port Authority | 28-Jan-15 | 885.54 |
| 10341 | Scharmla Springette | 28-Jan-15 | 138.24 |
| 10342 | Sheldon Stevens | 28-Jan-15 | 237.96 |
| 10399 | Atlantic Southern I | 12-Feb-15 | 306.55 |
| 10462 | Haute Cakes | 17-Feb-15 | 70.00 |
| 10469 | NAGICO Insurance Co | 17-Feb-15 | 6,695.00 |
| 10557 | K Mark's Foods Ltd | 27-Feb-15 | 47.92 |
| 10596 | Tropical Shipping | 10-Mar-15 | 534.20 |
| 10983 | Daniel de Kok | 8-May-15 | 787.29 |
| 11048 | Bob's Gas & Service Center | 21-May-15 | 114.00 |
| 11055 | International Motors Ltd | 21-May-15 | 224.60 |
| 11080 | Kenny Tees | 21-May-15 | 3,072.00 |
| 11081 | TSG Technologies | 30-Apr-15 | 18,435.36 |
| 11110 | Oracle Caribbean, Inc. | 28-May-15 | 2,199.38 |
| 11196 | Bella Blooms | 12-Jun-15 | 130.00 |
| 11213 | Contemporary Events Rentals | 12-Jun-15 | 180.00 |
| 11238 | Khoy's Mailing Services | 18-Jun-15 | 74.93 |
| 11316 | Charles Hodge Construction | 2-Jul-15 | 1,547.70 |
| 11326 | O'Neal & Mundy Shipping Co | 2-Jul-15 | 2,482.27 |
| 11336 | Sailors Ketch | 2-Jul-15 | 2,893.65 |
| 11366 | Caribbean Cellars | 9-Jul-15 | 3,080.08 |
| 11367 | Caribbean Cellular Telephone | 9-Jul-15 | 204.20 |
| 11369 | Corea's Business Services | 9-Jul-15 | 752.30 |
| 11371 | Digicel BVI | 9-Jul-15 | 7,212.41 |
| 11372 | Stacy Hodge | 9-Jul-15 | 400.00 |
| 11373 | International Motors Ltd | 9-Jul-15 | 138.77 |
| 11375 | K Mark's Foods Ltd | 9-Jul-15 | 8,262.64 |
| 11380 | Parts & Power | 9-Jul-15 | 114.10 |
| 11382 | Posthell Tortola LP | 9-Jul-15 | 200.00 |
| 11383 | Proudly African | 9-Jul-15 | 1,932.00 |
| 11384 | Roadtown Wholesale | 9-Jul-15 | 3,499.42 |
| 11385 | Sailors Ketch | 9-Jul-15 | 1,388.40 |

**Scrub Island Resort**
**Outstanding  Checks Account #** ▓▓▓▓▓**5193**
**As Of July 31, 2015**

| | | | |
|---|---|---|---|
| 11386 | Shore Side Yacht Services Ltd | 9-Jul-15 | 2,570.00 |
| 11387 | Social Security Board | 9-Jul-15 | 19,433.34 |
| 11388 | Supa Valu Ltd | 9-Jul-15 | 3,894.53 |
| 11389 | Tico | 9-Jul-15 | 2,206.96 |
| 11391 | Virgin Gorda Yacht Harbour | 9-Jul-15 | 2,867.60 |
| 11401 | Marlon Abner | 15-Jul-15 | 900.00 |
| 11403 | Caribbean Mountain Coffee | 15-Jul-15 | 468.20 |
| 11404 | Caribbean Cellars | 15-Jul-15 | 3,197.90 |
| 11405 | Clarence Thomas LTD | 15-Jul-15 | 701.20 |
| 11406 | Corea's Business Services | 15-Jul-15 | 1,476.98 |
| 11407 | CRC Engines & Fabricating | 15-Jul-15 | 824.99 |
| 11411 | Island Services | 15-Jul-15 | 192.64 |
| 11413 | Ken's Ice | 15-Jul-15 | 250.00 |
| 11414 | K Mark's Foods Ltd | 15-Jul-15 | 7,664.39 |
| 11418 | Milford Chalwell | 15-Jul-15 | 480.00 |
| 11423 | Roadtown Wholesale | 15-Jul-15 | 1,919.43 |
| 11424 | Romney Associates | 15-Jul-15 | 1,365.00 |
| 11425 | Sailors Ketch | 15-Jul-15 | 4,527.28 |
| 11426 | Selena Henry | 15-Jul-15 | 288.85 |
| 11427 | Supa Valu Ltd | 15-Jul-15 | 7,205.13 |
| 11428 | Tico | 15-Jul-15 | 2,610.40 |
| 11430 | Kathisha Roberts | 16-Jul-15 | 702.95 |
| 11445 | K & M Construction Management | 28-Jul-15 | 4,451.33 |
| 11446 | Marlon Abner | 28-Jul-15 | 1,200.00 |
| 11448 | Bob's Gas & Service Center | 28-Jul-15 | 53.00 |
| 11449 | Clarence Thomas LTD | 28-Jul-15 | 1,832.80 |
| 11450 | Corea's Business Services | 28-Jul-15 | 1,645.54 |
| 11451 | Don Fungfook | 28-Jul-15 | 4,190.00 |
| 11452 | G & W Transport Ltd. | 28-Jul-15 | 2,000.00 |
| 11455 | Ken's Ice | 28-Jul-15 | 250.00 |
| 11456 | K Mark's Foods Ltd | 28-Jul-15 | 10,226.32 |
| 11457 | Luis Frometa | 28-Jul-15 | 480.00 |
| 11458 | Marcus Mark | 28-Jul-15 | 300.00 |
| 11459 | North Sound Express | 28-Jul-15 | 1,425.00 |
| 11460 | ocean Wholesale Inc. | 28-Jul-15 | 2,212.20 |
| 11461 | K Mark's Foods Ltd | 28-Jul-15 | 7,811.43 |
| 11462 | Island Paints | 28-Jul-15 | 1,866.74 |
| 11463 | BVI Port Authority | 28-Jul-15 | 62.71 |
| 11464 | Posthell Tortola LP | 28-Jul-15 | 400.00 |
| 11465 | Prana Health Limited | 28-Jul-15 | 95.00 |
| 11466 | Ricardo Leonard | 28-Jul-15 | 500.00 |
| 11468 | Romney Associates | 28-Jul-15 | 1,270.00 |
| 11469 | Saraswathy Arunkumar | 28-Jul-15 | 175.00 |
| 11472 | Voyage Charters BVI | 28-Jul-15 | 2,510.00 |
| 11473 | Brent Frazer | 28-Jul-15 | 180.00 |
| 11475 | Caribbean Cellars | 28-Jul-15 | 2,316.08 |

**Scrub Island Resort**
**Outstanding  Checks Account #■■■■■5193**
**As Of July 31, 2015**

| | | | |
|---|---|---|---|
| 11476 | Delta Petroleum | 28-Jul-15 | 8,925.00 |
| 11477 | Digicel BVI | 28-Jul-15 | 3,676.72 |
| 11479 | Proudly African | 28-Jul-15 | 2,600.40 |
| 11480 | Roadtown Wholesale | 28-Jul-15 | 6,454.98 |
| 11481 | Supa Valu Ltd | 28-Jul-15 | 5,711.41 |
| 11482 | Tico | 28-Jul-15 | 1,884.69 |
| 11483 | Annya T Graham | 29-Jul-15 | 47.52 |
| 11484 | Richie Richards | 29-Jul-15 | 523.02 |
| 1148S | Gianna Torres De Williams | 29-Jul-15 | 189.32 |
| 11490 | Oliver Palmer DBA Platinum Con | 29-Jul-15 | 1,657.50 |
| 11491 | Dennis Vanterpool | 30-Jul-15 | 1,200.00 |
| 11492 | Accountant General | 31-Jul-15 | 392.00 |
| 11493 | Leston Clyde Davis | 31-Jul-15 | 15,000.00 |
| 11494 | Luis Frometa | 31-Jul-15 | 1,128.00 |
| 11495 | Accountant General | 31-Jul-15 | 251.45 |
| 11496 | Tropical Shipping | 31-Jul-15 | 404.55 |
| 73115 | TSG Technologies(BVI) Ltd. | 31-Jul-15 | 18,224.69 |

265,968.73

First Bank St. Thomas USVI



**1First Bank**

Together we are one

●●●●●5193

| STATEMENT OF ACCOUNT |
|---|
| STATEMENT DATE |
| 07/31/15 |

S-06745 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
HOTEL OPERATION
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

164* ●●●●●5193

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 194,846.32 | 64 | 639587.45 | 189 | 721448.05 | 75.50 | 112,910.22 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 07/01 | 2,610.06 | VP-317342683 |
| 07/02 | 24,152.10 | VP-317342683 |
| 07/02 | 898.89 | VP-317342683 |
| 07/03 | 58,757.79 | VP-317342683 |
| 07/03 | 2,157.25 | VP-317342683 |
| 07/06 | 26,073.16 | VP-317342683 |
| 07/06 | 16,547.95 | VP-317342683 |
| 07/06 | 10,394.63 | VP-317342683 |
| 07/06 | 10,099.68 | VP-317342683 |
| 07/06 | 2,409.83 | VP-317342683 |
| 07/06 | 2,300.56 | VP-317342683 |
| 07/07 | 2,358.17 | VP-317342683 |
| 07/87 | 1,796.55 | VP-317342683 |
| 07/08 | 14,783.26 | VP-317342683 |
| 07/08 | 12,439.64 | VP-317342683 |
| 07/08 | 1,301.32 | VP-317342683 |
| 07/09 | 1,060.92 | VP-317342683 |
| 07/10 | 13,702.73 | VP-317342683 |
| 07/10 | 2,375.65 | VP-317342683 |
| 07/13 | 21,941.01 | VP-317342683 |
| 07/13 | 17,408.46 | VP-317342683 |
| 07/13 | 8,969.24 | VP-317342683 |
| 07/13 | 3,175.69 | VP-317342683 |
| 07/13 | 2,755.22 | VP-317342683 |
| 07/13 | 2,318.36 | VP-317342683 |
| 07/14 | 19,617.50 | VP-317342683 |
| 07/14 | 8,491.12 | VP-317342683 |
| 07/14 | 3,116.04 | VP-317342683 |
| 07/15 | 22,582.43 | VP-317342683 |
| 07/15 | 1,983.10 | VP-317342683 |
| 07/16 | 2,487.94 | VP-317342683 |
| 07/17 | 14,179.87 | VP-317342683 |
| 07/17 | 3,569.87 | VP-317342683 |
| 07/20 | 24,040.63 | VP-317342683 |
| 07/20 | 17,302.89 | VP-317342683 |
| 07/20 | 12,164.13 | VP-317342683 |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI                                          Page 2 of 7

```
                                           ███5193   *PAGE    2


                                                          S-06745




        CHECKING ACCOUNT TRANSACTIONS
        DEPOSITS AND OTHER CREDITS
         DATE..........AMOUNT..........DESCRIPTION

         07/20        2,466.71       VP-317342683
         07/20        1,872.95       VP-317342683
         07/20        1,273.17       VP-317342683
         07/21       14,376.55       VP-317342683
         07/21       13,268.64       VP-317342683
         07/21        2,613.76       VP-317342683
         07/22       18,830.89       VP-317342683
         07/22        2,813.76       VP-317342683
         07/23        3,512.61       VP-317342683
         07/24       20,144.91       VP-317342683
         07/24        5,900.00       DEPOSIT
         07/24        4,049.03       VP-317342683
         07/27       18,278.55       VP-317342683
         07/27       17,625.50       VP-317342683
         07/27        4,070.02       VP-317342683
         07/27        3,928.74       VP-317342683
         07/27        3,239.36       VP-317342683
         07/27        1,784.69       VP-317342683
         07/28       14,861.01       VP-317342683
         07/28        2,895.81       VP-317342683
         07/29       14,156.66       VP-317342683
         07/29       12,321.85       VP-317342683
         07/29        1,851.99       VP-317342683
         07/30        2,236.33       VP-317342683
         07/31       17,700.60       VP-317342683
         07/31        5,308.03       VP-317342683
         07/08       30,120.36       CR INCOMING WIRE TRANS
         07/30        5,761.33       CR INCOMING WIRE TRANS


        CHECKS
         DATE....CHECK NO......AMOUNT        DATE....CHECK NO......AMOUNT

         07/07    10209      1,329.00        07/15    11172        900.00
         07/20    11047*        92.00        07/20    11185*     2,482.27
         07/13    11073*       405.00        07/22    11233*       316.00
         07/23    11114*     1,300.00        07/14    11241*       640.00
         07/03    11117*       607.50        07/10    11245*     2,315.00
         07/13    11123*     2,974.26        07/03    11247*       411.97
         07/15    11146*       133.32        07/09    11250*     5,467.05
         07/07    11149*     2,199.00        07/02    11253*     4,250.77
         07/15    11155*     2,495.14        07/02    11255*     2,684.71
         07/15    11156      2,558.00        07/07    11257*        35.00
         07/10    11171*       750.00        07/08    11258      8,455.00
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI

5193   *PAGE   3

S-06745

CHECKS

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 07/28 | 11259 | 652.50 | 07/08 | 11315 | 2,000.00 |
| 07/10 | 11269* | 5,000.00 | 07/20 | 11317* | 800.00 |
| 07/10 | 11270 | 300.00 | 07/08 | 11318 | 396.31 |
| 07/10 | 11271 | 500.00 | 07/20 | 11319 | 445.29 |
| 07/09 | 11272 | 1,533.85 | 07/06 | 11320 | 608.19 |
| 07/14 | 11273 | 1,545.05 | 07/08 | 11321 | 1,895.00 |
| 07/08 | 11275* | 1,356.98 | 07/07 | 11323* | 1,848.00 |
| 07/07 | 11276 | 2,250.00 | 07/09 | 11324 | 720.00 |
| 07/09 | 11277 | 6,180.08 | 07/21 | 11325 | 1,425.00 |
| 07/10 | 11278 | 369.62 | 07/29 | 11327* | 3,995.53 |
| 07/03 | 11281* | 6,041.09 | 07/09 | 11330* | 141.75 |
| 07/09 | 11283* | 10,868.81 | 07/16 | 11331 | 1,362.60 |
| 07/09 | 11284 | 4,533.73 | 07/06 | 11332 | 5,334.00 |
| 07/09 | 11285 | 11,624.62 | 07/06 | 11333 | 2,750.00 |
| 07/06 | 11286 | 300.00 | 07/28 | 11335* | 1,185.00 |
| 07/08 | 11287 | 1,800.00 | 07/07 | 11337* | 2,543.63 |
| 07/06 | 11288 | 200.00 | 07/27 | 11338 | 175.00 |
| 07/01 | 11289 | 855.00 | 07/20 | 11339 | 2,637.57 |
| 07/21 | 11290 | 1,425.00 | 07/29 | 11340 | 2,109.88 |
| 07/08 | 11291 | 3,564.00 | 07/09 | 11341 | 128.25 |
| 07/09 | 11292 | 2,900.00 | 07/07 | 11342 | 8,906.60 |
| 07/06 | 11293 | 1,500.00 | 07/07 | 11343 | 1,979.30 |
| 07/10 | 11294 | 4,037.45 | 07/17 | 11344 | 5,550.00 |
| 07/10 | 11295 | 2,073.00 | 07/15 | 11345 | 5,220.00 |
| 07/16 | 11296 | 4,232.45 | 07/17 | 11346 | 9,661.74 |
| 07/07 | 11297 | 22,066.87 | 07/17 | 11347 | 4,466.33 |
| 07/08 | 11298 | 3,433.15 | 07/24 | 11348 | 375.00 |
| 07/01 | 11299 | 2,384.61 | 07/07 | 11349 | 501.52 |
| 07/14 | 11300 | 3,907.53 | 07/08 | 11350 | 452.36 |
| 07/13 | 11301 | 1,131.45 | 07/09 | 11351 | 22.12 |
| 07/10 | 11302 | 10,000.00 | 07/08 | 11352 | 700.08 |
| 07/08 | 11303 | 3,210.00 | 07/09 | 11353 | 41.94 |
| 07/06 | 11304 | 2,070.00 | 07/08 | 11354 | 6,924.26 |
| 07/10 | 11305 | 900.00 | 07/13 | 11355 | 8,975.00 |
| 07/08 | 11306 | 2,386.94 | 07/07 | 11356 | 1,275.00 |
| 07/08 | 11307 | 119.00 | 07/09 | 11357 | 1,177.52 |
| 07/08 | 11308 | 224.00 | 07/13 | 11358 | 45.99 |
| 07/23 | 11309 | 950.00 | 07/14 | 11359 | 23,733.22 |
| 07/14 | 11310 | 7,912.67 | 07/13 | 11360 | 19,105.04 |
| 07/08 | 11311 | 646.30 | 07/17 | 11361 | 6,564.00 |
| 07/15 | 11312 | 352.98 | 07/22 | 11362 | 22,620.83 |
| 07/20 | 11313 | 3,691.03 | 07/17 | 11363 | 5,980.12 |
| 07/08 | 11314 | 1,200.00 | 07/23 | 11364 | 900.00 |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information. Use the last page of this form to reconcile your statement.

███193   *PAGE   4

S-06745

CHECKS

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 07/24 | 11365 | 93.00 | 07/24 | 11421* | 1,344.12 |
| 07/30 | 11368* | 851.55 | 07/17 | 11422 | 466.10 |
| 07/20 | 11370* | 5,486.00 | 07/17 | 11429* | 12,000.10 |
| 07/20 | 11374* | 1,348.96 | 07/20 | 11431* | 3,000.00 |
| 07/29 | 11376* | 1,733.11 | 07/22 | 11432 | 3,864.00 |
| 07/16 | 11377 | 400.00 | 07/24 | 11433 | 210.96 |
| 07/15 | 11378 | 1,500.00 | 07/28 | 11434 | 6,165.50 |
| 07/30 | 11379 | 228.80 | 07/31 | 11435 | 341.50 |
| 07/16 | 11381* | 150.00 | 07/31 | 11436 | 9,326.18 |
| 07/31 | 11390* | 180.00 | 07/27 | 11437 | 1,659.55 |
| 07/17 | 11392* | 679.80 | 07/27 | 11438 | 1,300.00 |
| 07/15 | 11394* | 2,384.61 | 07/30 | 11439 | 1,691.61 |
| 07/14 | 11395 | 2,442.00 | 07/29 | 11440 | 819.25 |
| 07/15 | 11396 | 6,000.00 | 07/29 | 11441 | 10,655.44 |
| 07/16 | 11397 | 1,400.96 | 07/30 | 11442 | 1,075.00 |
| 07/20 | 11398 | 120.27 | 07/30 | 11443 | 25.00 |
| 07/15 | 11399 | 1,168.75 | 07/31 | 11447* | 684.71 |
| 07/20 | 11400 | 209.19 | 07/31 | 11453* | 800.00 |
| 07/28 | 11402* | 50,000.00 | 07/31 | 11454 | 2,600.00 |
| 07/20 | 11408* | 1,200.00 | 07/31 | 11460* | 2,212.20 |
| 07/30 | 11409 | 800.00 | 07/31 | 11467* | 5,050.00 |
| 07/23 | 11410 | 24,400.75 | 07/31 | 11470* | 2,384.61 |
| 07/24 | 11412* | 5,087.24 | 07/31 | 11471 | 10,200.30 |
| 07/28 | 11415* | 29,024.10 | 07/31 | 11478* | 3,375.00 |
| 07/31 | 11416 | 174.79 | 07/31 | 11486* | 406.51 |
| 07/20 | 11417 | 1,032.00 | 07/31 | 11487 | 3,864.00 |
| 07/20 | 11419* | 490.00 | 07/31 | 11497* | 5,715.50 |

OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 07/01 | 18,216.11 | EOMFEE 4268300 |
| 07/03 | 171.11 | VR-317342683 |
| 07/06 | 12,225.55 | VR-317342683 |
| 07/08 | 3,303.75 | VR-317342683 |
| 07/10 | 1,909.74 | VR-317342683 |
| 07/13 | 2,052.79 | VR-317342683 |
| 07/13 | 822.49 | VR-317342683 |
| 07/14 | 444.83 | VR-317342683 |
| 07/15 | 435.69 | VR-317342683 |
| 07/17 | 2.42 | FACIL FEE |
| 07/17 | 2,058.66 | VR-317342683 |
| 07/20 | 1,491.09 | VR-317342683 |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.



193    *PAGE    5

S-06745

```
CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
   DATE.........AMOUNT..........DESCRIPTION

   07/21        732.27         VR-317342683
   07/24      2,994.64         VR-317342683
   07/27        909.29         VR-317342683
   07/27        360.69         VR-317342683
   07/27          3.11         VR-317342683
   07/29        654.06         VR-317342683
   07/31        331.83         VR-317342683
   07/31         40.50         SERVICE CHARGE
   07/31         35.00         SERVICE CHARGE
   07/10     44,721.50         DEBIT MEMO
   07/15      1,679.00         DEBIT MEMO
   07/08         10.00         WIRE TRANSFER FEE
   07/31     25,000.00         DB OUTGOING WIRE TRANS
   07/31         75.00         WIRE TRANSFER FEE
   07/30         10.00         WIRE TRANSFER FEE
   07/31     18,224.69         DB OUTGOING WIRE TRANS
   07/31         75.00         WIRE TRANSFER FEE

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
   DATE........BALANCE      DATE.........BALANCE      DATE........BALANCE
   06/30    194,846.32      07/10    165,349.13       07/22    198,120.20
   07/01    176,000.66      07/13    186,405.09       07/23    174,082.06
   07/02    194,116.17      07/14    177,004.45       07/24    194,071.04
   07/03    247,799.54      07/15    176,742.49       07/27    238,590.26
   07/06    290,637.61      07/16    171,684.42       07/28    169,319.98
   07/07    249,858.41      07/17    142,004.89       07/29    177,683.21
   07/08    266,425.86      07/20    176,599.70       07/30    180,998.91
   07/09    222,147.06      07/21    203,276.38       07/31    112,910.22

   *
   *
   *
```

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

# BANK RECONCILIATION

| | |
|---|---|
| MONTH/YEAR | 6/2015 |
| NAME OF BANK | First Bank |
| BANK ACCOUNT# | 2273 |
| Dept / Account Number | Development - 0001106100 |
| Account Name | |

**PROPERTY**

RECONCILIATION COMPLETED BY: _____ Date: _____
CONTROLLER'S SIGNATURE/DATE: _____ Date: _____
RECONCILIATION DATES COVERED: _____

## BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED): _____ 151.44

ADD:    DEPOSITS IN TRANSIT (List Attached)    See Below
        OTHER: (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached)
        DEPOSIT VARIANCES
        CHECK CODING ERRORS
        CHECK CLEARING ERRORS
        OTHER: (EXPLAIN)

Wire in Transit    See Below

ENDING ACTUAL NET CASH BALANCE    $    151.44

COMMENTS:

## BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING: _____ 151.44

ADD:    OTHER:    0.00

DEDUCT: OTHER:    Outstanding withdraws    0.00

ENDING ACTUAL NET CASH BALANCE    $    151.44    0.00

COMMENTS:

| OUTSTANDING ITEMS TO DEPOSIT/DATE | | |
|---|---|---|
| OUTSTANDING DEPOSITS | | |
| DATE | | AMOUNT |
| | | 0.00 |

| OUTSTANDING ITEMS TO DEPOSIT/DATE | | |
|---|---|---|
| OUTSTANDING WITHDRAWALS | | |
| AMOUNT | | |
| | | 0.00 |

| OUTSTANDING ITEMS TO TRANSMIT/DATE | | |
|---|---|---|
| OUTSTANDING DEPOSITS: | | |
| DATE | | AMOUNT |
| | | 0.00 |

| OUTSTANDING WITHDRAWALS: | |
|---|---|
| AMOUNT | |
| | 0.00 |

proof    151.44  bank
         151.44  book
           0.00

NOTES

First Bank St. Thomas USVI



**1 First Bank**

Together we are one

██████2278

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 07/31/15 |

S-06631 T
SCRUB ISLAND CONSTRUCTION LIMITED          205-COMMERCIAL CHECKING
----    4602 EISENHOWER BLVD
----    TAMPA FL 33634-6359

0* ██████2278

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 161.44 | 0 | .00 | 0 | .00 | 10.00 | 151.44 |

```
        CHECKING ACCOUNT TRANSACTIONS
        OTHER DEBITS
          DATE..........AMOUNT..........DESCRIPTION

          07/31      10.00          SERVICE CHARGE

       * * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
            DATE.........BALANCE     DATE.........BALANCE     DATE.........BALANCE
            06/30       161.44       07/31       151.44
              *
              *
              *
```

*m106 10010*

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

MONTH/YEAR: 6/2015
NAME OF BANK: First Bank
BANK ACCOUNT#: 7659
Dept / Account Number:
Account Name: Payroll - 008106200

PROPERTY:
RECONCILIATION COMPLETED BY: _____ Date: _____
CONTROLLER'S SIGNATURE/DATE: _____ Date: _____
RECONCILIATION DATES COVERED:

### BANK BALANCES

ENDING BALANCE PER BANK STATEMENT (ATTACHED):   $ 4,562.91

ADD: DEPOSITS IN TRANSIT (List Attached):   Deposits in Tr. See Below
OTHER: (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached):   Wire in Transit See Below
DEPOSIT VARIANCES
CHECK CODING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:   $ 4,562.91

COMMENTS:

### BOOK BALANCES

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:   4,562.91   0.00   NOTES

ADD:   OTHER:

DEDUCT:   OTHER:   Outstanding withdraws   0.00

ENDING ACTUAL NET CASH BALANCE:   $ 4,562.91   0.00

COMMENTS:

4,562.91   bank
4,562.91   book
0.00

### OUTSTANDING ITEMS

| OUTSTANDING DEPOSITS | | OUTSTANDING WITHDRAWALS | |
| --- | --- | --- | --- |
| DATE | AMOUNT | DATE | AMOUNT |
| | | | |
| | 0.00 | | 0.00 |

### OUTSTANDING ITEMS TO BANK STATEMENT

| OUTSTANDING DEPOSITS | | OUTSTANDING WITHDRAWALS | |
| --- | --- | --- | --- |
| DATE | AMOUNT | DATE | AMOUNT |
| | | | |
| | 0.00 | | 0.00 |

First Bank St. Thomas USVI



**1 First Bank**

Together we are one

████6469

| STATEMENT OF ACCOUNT |
|---|
| STATEMENT DATE |
| 07/31/15 |

```
                    S-06814 T
        SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205-COMMERCIAL CHECKING
        PAYROLL ACCOUNT
----    4602 EISENHOWER BLVD
----    TAMPA FL  33634-6359
                                              6* ████6469
```

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 5,483.04 | 4 | 372000.00 | 9 | 372910.13 | 10.00 | 4,562.91 |

```
        CHECKING ACCOUNT TRANSACTIONS
        DEPOSITS AND OTHER CREDITS
        DATE..........AMOUNT..........DESCRIPTION

        07/29    123,000.00          CREDIT MEMO
        07/16    100,000.00          CREDIT MEMO
        07/16     28,000.00          CREDIT MEMO
        07/02    121,000.00          CREDIT MEMO

        OTHER DEBITS
        DATE..........AMOUNT..........DESCRIPTION

        07/01       252.64           ACH DB -070115-031101275131844
                                     70006*0073911829              IMPOUND
        07/16       255.28           ACH DB -071615-031101277426654
                                     70006*0112378365              IMPOUND
        07/30       409.02           ACH DB -073015-031101270346959
                                     70006*0994851607              IMPOUND
        07/31        10.00           SERVICE CHARGE
        07/29       138.00           DEBIT MEMO
        07/16       142.00           DEBIT MEMO
        07/16    128,511.74          DEBIT MEMO
        07/31    121,386.80          DEBIT MEMO
        07/02       143.00           DEBIT MEMO
        07/02    121,671.65          DEBIT MEMO

    * * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
        DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
        06/30     5,483.04     07/16     3,506.73     07/31     4,562.91
        07/01     5,230.40     07/29   126,368.73
        07/02     4,415.75     07/30   125,959.71

        *
        *
        *
```

Notice: See last page for important information.
Use the last page of this form to reconcile your statement.

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

# BANK RECONCILIATION

MONTH/YEAR: 6/2015
NAME OF BANK: First Bank
BANK ACCOUNT #: 2055
Dept/Account Number
Account Name: Cash - 0001106200

PROPERTY:
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE: Date:
RECONCILIATION DATES COVERED: Date:

## BANK BALANCE:

ENDING BALANCE PER BANK STATEMENT (ATTACHED): 129,981.30

| | | |
|---|---|---|
| ADD: | DEPOSITS IN TRANSIT (List Attached) *See Below* | |
| | OTHER: (EXPLAIN) | |

| | | |
|---|---|---|
| DEDUCT: | OUTSTANDING CHECKS (List Attached) *See Below* | |
| | DEPOSIT VARIANCES | |
| | CHECK CODING ERRORS | |
| | CHECK CLEARING ERRORS | |
| | OTHER: (EXPLAIN) | |

ENDING ACTUAL NET CASH BALANCE: $ 129,122.69

COMMENTS:

## BOOK BALANCE:

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING: 129,122.69

| | | |
|---|---|---|
| ADD: | OTHER: | 0.00 |

| | | |
|---|---|---|
| DEDUCT: | OTHER: | 0.00 |

ENDING ACTUAL NET CASH BALANCE: $ 129,122.69

COMMENTS: 0.00

NOTES:

| | |
|---|---|
| per G/L | 129,122.69 bank |
| | 129,122.69 book |
| | 0.00 |

### OUTSTANDING ITEMS TO GENERAL LEDGER

| DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
|---|---|---|

### OUTSTANDING DEPOSITS

| DATE | | | AMOUNT |
|---|---|---|---|
| 7/17/2015 | | | 384.75 |
| 7/20/2015 | | | 108.32 |
| 7/29/2015 | | | 200.22 |
| 7/07/2015 | | | 110.84 |
| 7/10/2015 | | | 12.32 |
| 7/23/2015 | | | (0.00) |
| | | | 776.45 (0.00) |

3rd party deposit

### OUTSTANDING ITEMS

| DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
|---|---|---|

### OUTSTANDING DEPOSITS

| DATE | | AMOUNT | OUTSTANDING WITHDRAWALS |
|---|---|---|---|
| | | | 0.00 |

First Bank St. Thomas USVI



## 1 First Bank

Together we are one

**STATEMENT OF ACCOUNT**

| STATEMENT DATE |
| --- |
| 07/31/15 |

S-07072 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   253-MAXIMIZER SAVINGS
CREDIT CARD/CASH DEPOSITORY
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 68,752.96 | 35 | 69228.34 | 1 | 28000.00 | .00 | 109,981.30 |

```
INTEREST EARNED THIS PERIOD            25.28
ANNUAL PERCENTAGE YIELD EARNED          0.35%
DAYS IN PERIOD                            31
YTD INTEREST PAID                     241.35
YTD TAX WITHHELD                         .00
AVERAGE BALANCE                    85,039.87
```

SAVINGS ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS

| DATE..........AMOUNT..........DESCRIPTION |
| --- |

```
07/03      5,280.77      DEPOSIT
07/03      3,054.52      DEPOSIT
07/03      1,778.09      DEPOSIT
07/03      1,702.84      DEPOSIT
07/08      8,981.44      DEPOSIT
07/08      2,531.91      DEPOSIT
07/08      1,845.04      DEPOSIT
07/08      1,788.37      DEPOSIT
07/08      1,713.75      DEPOSIT
07/08        384.18      DEPOSIT
07/13      2,072.36      DEPOSIT
07/13      1,357.53      DEPOSIT
07/13        972.72      DEPOSIT
07/13        747.51      DEPOSIT
07/20      1,696.68      DEPOSIT
07/20      1,530.57      DEPOSIT
07/20      1,144.75      DEPOSIT
07/20      1,093.07      DEPOSIT
07/20        100.00      DEPOSIT
07/27      2,217.25      DEPOSIT
07/27      2,076.26      DEPOSIT
07/27      2,063.03      DEPOSIT
07/27      1,971.89      DEPOSIT
07/27      1,944.80      DEPOSIT
07/27      1,380.76      DEPOSIT
07/27      1,257.87      DEPOSIT
07/27      1,066.04      DEPOSIT
07/27      1,011.90      DEPOSIT
07/27         20.00      DEPOSIT
```

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI

███████055    *PAGE    2

S-07072

```
SAVINGS ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
  DATE.........AMOUNT..........DESCRIPTION

  07/31      4,881.85          DEPOSIT
  07/31      4,413.16          DEPOSIT
  07/31      3,146.51          DEPOSIT
  07/31      1,739.40          DEPOSIT
  07/31        236.24          DEPOSIT
  07/31         25.28          INTEREST PAID

OTHER DEBITS
  DATE.........AMOUNT..........DESCRIPTION

  07/16     28,000.00          DEBIT MEMO

* * * * * * * * *OVERDRAFT AND RETURN ITEMS FEES SUMMARY* * * * * * * * * *
TOTAL OVERDRAFT FEES/ THIS PERIOD            0.00
TOTAL OVERDRAFT FEES/ YEAR TO DATE           0.00

TOTAL RETURN ITEMS FEES/THIS PERIOD          0.00
TOTAL RETURN ITEMS FEES/YEAR TO DATE         0.00

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * * *
  DATE........BALANCE     DATE.........BALANCE     DATE.........BALANCE
  06/30     68,752.96     07/13     102,963.99     07/27      95,538.86
  07/03     80,569.18     07/16      74,963.99     07/31     109,981.30
  07/08     97,813.87     07/20      80,529.06

  *
  *
  *
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.



First Bank St. Thomas USVI



**1First Bank**

Together we are one

......480

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 07/31/15 |

S-06815 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING

----      MANAGER ACCOUNT (MANUAL CHECKS)

----      4602 EISENHOWER BLVD
          TAMPA FL  33634-6359

                                                    6* ......6480

      13,956.82      1      44721.50      7    58121.26     11.00          546.06

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
  DATE..........AMOUNT..........DESCRIPTION

  07/10      44,721.50          CREDIT MEMO

CHECKS
  DATE....CHECK NO......AMOUNT              DATE....CHECK NO......AMOUNT

  07/24    1581      7,691.55              07/07    1583      9,004.62
  07/10    1582     11,105.09              07/10    1584     12,365.13

OTHER DEBITS
  DATE..........AMOUNT..........DESCRIPTION

  07/31       12.46            OD FINANCE CHARGE
  07/31        1.00            SERVICE CHARGE
  07/31       10.00            SERVICE CHARGE
  07/09    11,401.74           FORCED PAY CHECK    1580
  07/09     6,540.67           FORCED PAY CHECK    1585

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * * *
  DATE.........BALANCE     DATE.........BALANCE     DATE.........BALANCE
  06/30    13,956.82      07/09   12,990.21OD      07/24      569.52
  07/07     4,952.20      07/10    8,261.07        07/31      546.06

      *
      *
      *

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

# BANK RECONCILIATION

MONTH/YEAR: **6/2015**
NAME OF BANK: **First Bank**
BANK ACCOUNT #: ____491
Dept / Account Number:
Account Name: **Disbursement Account- 00016500**

PROPERTY:
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE: _____ Date: _____
RECONCILIATION DATES COVERED: _____ Date: _____

## BANK BALANCE

| | | |
|---|---|---|
| ENDING BALANCE PER BANK STATEMENT (ATTACHED): | | $9.49 |
| ADD: | DEPOSITS IN TRANSIT (List Attached) | Deposit in Transit See Below |
| | OTHER: (EXPLAIN) | |
| DEDUCT: | OUTSTANDING CHECKS (List Attached) | When in Transit See Below |
| | DEPOSIT VARIANCES | |
| | CHECK CODING ERRORS | |
| | CHECK CLEARING ERRORS | |
| | OTHER: (EXPLAIN) | |
| ENDING ACTUAL NET CASH BALANCE: | | $9.49 |

COMMENTS:

## BOOK BALANCE

| | | |
|---|---|---|
| ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING: | | 9.49 |
| ADD: | OTHER: | 0.00 |
| DEDUCT: | OTHER: | 0.00 |
| ENDING ACTUAL NET CASH BALANCE: | | 0.00 |

COMMENTS:

NOTES:

proof  $9.49  bank
$9.49  book
0.00

### OUTSTANDING ITEMS

| OUTSTANDING DEPOSITS | | OUTSTANDING WITHDRAWALS | |
|---|---|---|---|
| DATE | AMOUNT | DATE | AMOUNT |
| | 0.00 | | 0.00 |

### OUTSTANDING STATEMENT

| OUTSTANDING DEPOSITS | | OUTSTANDING WITHDRAWALS | |
|---|---|---|---|
| DATE | AMOUNT | DATE | AMOUNT |
| | 0.00 | | 0.00 |

First Bank St. Thomas USVI



████6491

**STATEMENT OF ACCOUNT**

| STATEMENT DATE |
| --- |
| 07/31/15 |

S-06816 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
DISBURSEMENT ACCOUNT (AP)
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

0* ████6491

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 104.49 | 0 | .00 | 0 | .00 | 15.00 | 89.49 |

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
DATE..........AMOUNT..........DESCRIPTION

| 07/31 | 5.00 | DORMANT CHARGE   * |
| 07/31 | 10.00 | SERVICE CHARGE |

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
06/30     104.49    07/31      89.49

*
*
*

*ITM10650D 10*

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

BANK RECONCILIATION

| MONTH/YEAR | 6/2015 |
| NAME OF BANK | First Bank |
| BANK ACCOUNT# | 502 |
| Dept'l Account Number | TYP - 000106600 |
| Account Name | |

PROPERTY
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE: _____ Date: _____
RECONCILIATION DATES COVERED: _____ Date: _____

**BANK BALANCE**

ENDING BALANCE PER BANK STATEMENT (ATTACHED): 16,655.99

**BOOK BALANCE**

ENDING BALANCE PER GENERAL LEDGER (GL) OPERATING: 16,655.99

ADD: DEPOSITS IN TRANSIT (List Attached)   See Below
OTHER: (EXPLAIN)

ADD: OTHER: 0.00

DEDUCT: OUTSTANDING CHECKS (List Attached)   Wiring in Transit   See Below
DEPOSIT VARIANCES
CHECK CODING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

DEDUCT: OTHER: 0.00

ENDING ACTUAL NET CASH BALANCE: $ 16,655.99

ENDING ACTUAL NET CASH BALANCE: $ 16,655.99

COMMENTS:

NOTES

proof
16,655.99  bank
16,655.99  book
0.00

**OUTSTANDING ITEMS TO GENERAL DEPOSITS**

| DATE | AMOUNT |
| --- | --- |
| | 0.00 |

OUTSTANDING DEPOSITS

**OUTSTANDING ITEMS TO GENERAL WITHDRAWALS**

| DATE | AMOUNT |
| --- | --- |
| | 0.00 |

OUTSTANDING WITHDRAWALS

**OUTSTANDING ITEMS TO MAIN DEPOSITS**

| DATE | AMOUNT |
| --- | --- |
| | 0.00 |

OUTSTANDING DEPOSITS

**OUTSTANDING ITEMS TO MAIN WITHDRAWALS**

| DATE | AMOUNT |
| --- | --- |
| | 0.00 |

OUTSTANDING WITHDRAWALS

First Bank St. Thomas USVI



**1 First Bank**

Together we are one

502

STATEMENT OF ACCOUNT

| STATEMENT DATE |
|---|
| 07/31/15 |

S-06817 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
ESCROW
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

0*    6502

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 2.04 | 4 | 16461.55 | 0 | .00 | 10.00 | 16,453.59 |

```
CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
DATE..........AMOUNT..........DESCRIPTION

    07/08      762.17       ACH CR -070815-111000020456977
                            TRAVELSCAPE, LLC    S              1000449061
    07/17    1,241.75       ACH CR -071715-111000024500022
                            TRAVELSCAPE, LLC    S              1000455043
    07/23    2,120.37       ACH CR -072315-111000026037458
                            TRAVELSCAPE, LLC    S              1000459541
    07/30   12,337.26       ACH CR -073015-111000020987528
                            TRAVELSCAPE, LLC    S              1000465131

OTHER DEBITS
DATE..........AMOUNT..........DESCRIPTION

    07/31       10.00       SERVICE CHARGE

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
06/30         2.04     07/17     2,005.96     07/30    16,463.59
07/08       764.21     07/23     4,126.33     07/31    16,453.59

    *
    *
    *
```

0W106607110

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

MONTH/YEAR: 6/2015
NAME OF BANK: First Bank
BANK ACCOUNT #: 5613
Dept / Account Number
Account Name: Advance Deposit – 900106700

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED): 1,637.41

ADD: DEPOSITS IN TRANSIT (List Attached) Deposits in Trans See Below
DEPOSIT VARIANCES
OTHER: (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached) Wires in Transit See Below
CHECK CODING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE: $ 1,637.41

COMMENTS:

### BOOK BALANCE

PROPERTY
RECONCILIATION COMPLETED BY:                Date:
CONTROLLER'S SIGNATURE/DATE:                Date:
RECONCILIATION DATES COVERED:

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING: 1,637.41

ADD: OTHER:

DEDUCT: OTHER:                0.00

ENDING ACTUAL NET CASH BALANCE: $ 1,637.41        NOTES

COMMENTS:                0.00

proof
1,637.41 bank
1,637.41 book
0.00

### OUTSTANDING ITEMS TO CLEAR PER GENERAL LEDGER:

| DATE | OUTSTANDING DEPOSITS: | AMOUNT |
|------|----------------------|--------|
|      |                      | 0.00   |

| OUTSTANDING WITHDRAWALS: | AMOUNT |
|--------------------------|--------|
|                          | 0.00   |

### OUTSTANDING ITEMS PER BANK STATEMENT:

| DATE | OUTSTANDING DEPOSITS: | AMOUNT |
|------|----------------------|--------|
|      |                      | 0.00   |

| OUTSTANDING WITHDRAWALS: | AMOUNT |
|--------------------------|--------|
|                          | 0.00   |

First Bank St. Thomas USVI                                                  Page 1 of 3



**1 First Bank**

Together we are one

▓▓▓6513

STATEMENT OF ACCOUNT

| STATEMENT DATE |
|---|
| 07/31/15 |

S-06818 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205-COMMERCIAL CHECKING
ADVANCED DEPOSIT (FUTURE YEARS)
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

0* ▓▓▓6513

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 1,652.41 | 0 | .00 | 0 | .00 | 15.00 | 1,637.41 |

```
CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
   DATE...........AMOUNT...........DESCRIPTION
   07/31         5.00             DORMANT CHARGE     *
   07/31        10.00             SERVICE CHARGE

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * *
   DATE........BALANCE    DATE.........BALANCE   DATE.........BALANCE
   06/30     1,652.41     07/31      1,637.41
      *
      *
      *
```

*bro 1067ov10*

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**



First Bank St. Thomas USVI



**1 First Bank**

Together we are one

███████6524

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 07/31/15 |

S-06819 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205-COMMERCIAL CHECKING
OPERATIONAL PROFITS ACCOUNT
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

4* ██████6524

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 144,911.22 | 45 | 399600.56 | 5 | 465448.22 | 10.25 | 79,053.31 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 07/31 | 121,386.80 | DEPOSIT-0004731905 |
| 07/08 | 11,464.10 | CR INCOMING WIRE TRANS |
| 07/08 | 1,303.45 | CR INCOMING WIRE TRANS |
| 07/20 | 4,613.14 | CR INCOMING WIRE TRANS |
| 07/20 | 132.49 | CR INCOMING WIRE TRANS |
| 07/17 | 473.85 | CR INCOMING WIRE TRANS |
| 07/17 | 1,178.31 | CR INCOMING WIRE TRANS |
| 07/16 | 878.51 | CR INCOMING WIRE TRANS |
| 07/16 | 9,237.77 | CR INCOMING WIRE TRANS |
| 07/24 | 684.10 | CR INCOMING WIRE TRANS |
| 07/24 | 5,620.10 | CR INCOMING WIRE TRANS |
| 07/31 | 726.99 | CR INCOMING WIRE TRANS |
| 07/31 | 19,601.31 | CR INCOMING WIRE TRANS |
| 07/23 | 9,062.14 | CR INCOMING WIRE TRANS |
| 07/23 | 220.47 | CR INCOMING WIRE TRANS |
| 07/13 | 8,172.11 | CR INCOMING WIRE TRANS |
| 07/13 | 1,185.83 | CR INCOMING WIRE TRANS |
| 07/15 | 69,624.76 | CR INCOMING WIRE TRANS |
| 07/15 | 2,545.34 | CR INCOMING WIRE TRANS |
| 07/02 | 1,516.02 | CR INCOMING WIRE TRANS |
| 07/02 | 3,005.54 | CR INCOMING WIRE TRANS |
| 07/10 | 14,983.60 | CR INCOMING WIRE TRANS |
| 07/10 | 116.67 | CR INCOMING WIRE TRANS |
| 07/28 | 5,773.24 | CR INCOMING WIRE TRANS |
| 07/28 | 3,805.64 | CR INCOMING WIRE TRANS |
| 07/07 | 6,185.15 | CR INCOMING WIRE TRANS |
| 07/07 | 722.04 | CR INCOMING WIRE TRANS |
| 07/30 | 676.25 | CR INCOMING WIRE TRANS |
| 07/30 | 2,247.20 | CR INCOMING WIRE TRANS |
| 07/03 | 225.51 | CR INCOMING WIRE TRANS |
| 07/03 | 8,936.90 | CR INCOMING WIRE TRANS |
| 07/29 | 10,449.45 | CR INCOMING WIRE TRANS |
| 07/29 | 1,484.44 | CR INCOMING WIRE TRANS |
| 07/14 | 296.76 | CR INCOMING WIRE TRANS |
| 07/14 | 4,154.42 | CR INCOMING WIRE TRANS |
| 07/09 | 6,652.08 | CR INCOMING WIRE TRANS |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

5524   *PAGE   2

S-06819

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
   DATE..........AMOUNT..........DESCRIPTION

   07/09        957.81         CR INCOMING WIRE TRANS
   07/27     14,735.70         CR INCOMING WIRE TRANS
   07/27      2,032.11         CR INCOMING WIRE TRANS
   07/01      4,503.61         CR INCOMING WIRE TRANS
   07/01      1,700.39         CR INCOMING WIRE TRANS
   07/06         36.51         CR INCOMING WIRE TRANS
   07/06      7,070.74         CR INCOMING WIRE TRANS
   07/22      3,330.43         CR INCOMING WIRE TRANS
   07/22     25,890.78         CR INCOMING WIRE TRANS

OTHER DEBITS
   DATE..........AMOUNT..........DESCRIPTION

   07/31         61.42         OD FINANCE CHARGE
   07/31         10.25         SERVICE CHARGE
   07/29    121,386.80         DEBIT MEMO
   07/29    123,000.00         DEBIT MEMO
   07/16    100,000.00         DEBIT MEMO
   07/02    121,000.00         DEBIT MEMO

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * *
   DATE.........BALANCE    DATE.........BALANCE    DATE.........BALANCE
   06/30    144,911.22     07/10     93,291.34     07/23    134,288.45
   07/01    151,115.22     07/13    102,649.28     07/24    140,592.65
   07/02     34,636.78     07/14    107,100.46     07/27    157,360.46
   07/03     43,799.19     07/15    179,270.56     07/28    166,939.34
   07/06     50,906.44     07/16     89,386.84     07/29     65,513.57OD
   07/07     57,813.63     07/17     91,039.00     07/30     62,590.12OD
   07/08     70,581.18     07/20     95,784.63     07/31     79,053.31
   07/09     78,191.07     07/22    125,005.84

   *
   *
   *

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

# BANK RECONCILIATION

| | |
|---|---|
| MONTH/YEAR | 6/2015 |
| NAME OF BANK | Bank of Tampa |
| BANK ACCOUNT# | 053 |
| Dept / Account Number | |
| Account Name | Amex deposits – 000107000 |

**PROPERTY:**

RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE: _____ Date:
RECONCILIATION DATES COVERED: _____ Date:

### BANK BALANCE:

ENDING BALANCE PER BANK STATEMENT (ATTACHED): $4,349.17

ADD: DEPOSITS IN TRANSIT  See Below _____
OTHER: (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached)  Wires in Transit  See Below  (2,574.43)
DEPOSIT VARIANCES
CHECK CODING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE: $ 1,774.74

COMMENTS:

### BOOK BALANCE:

ENDING BALANCE PER GENERAL LEDGER (A/L) OPERATING: $3,735.39

ADD: OTHER: 0.00

DEDUCT: OTHER: (1,960.65)

ENDING ACTUAL NET CASH BALANCE: $ 1,774.74

COMMENTS: 0.00

proof
$1,774.74   bank
$1,774.74   book
0.00

NOTES:

### OUTSTANDING ITEMS TO GENERAL LEDGER:

| DATE | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|
| | EDI Inc | 913 $ 1,000.00 |
| | Equifax Data | 1084 490.02 |
| | Mitchell Sanders | 1099 23.08 |
| | Morning Break | 1107 200.30 |
| | Zorah Insurance Comp. | 1108 200.00 |
| | | 0.00 |
| | | $ 2,574.43 |

### OUTSTANDING ITEMS TO BANK STATEMENT:

| DATE | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|
| 7/1/2015 | Chet Corbett | (1,960.65) |
| | | |
| | | 0.00 |
| | | (1,960.65) |

OUTSTANDING DEPOSITS:

OUTSTANDING DEPOSITS:



## The Bank of Tampa

| | |
|---|---|
| Account Number: | **Statement** |
| Statement Period: | 1053 |
| Through: | Jul 01, 2015 |
| 30 - 3 | Jul 31, 2015 |
| | Page 1 |

GO PAPERLESS WITH E-STATEMENTS
*******************************************************
THIS SERVICE GIVES YOU THE OPTION OF VIEWING, PRINTING OR DOWNLOADING
YOUR STATEMENT THROUGH COMMERCIAL ONLINE BANKING AS OPPOSED TO RECEIVING
STATEMENTS IN THE MAIL. IT'S QUICK, SECURE, CONVENIENT, AND WILL EVEN
HELP TO SAVE SOME TREES. TO ENROLL, SIMPLY CLICK ON eSTATEMENTS IN
ONLINE BANKING.
*******************************************************

MAINSAIL BVI PROP AS AGENT FOR
SCRUB ISLAND DEVELOPMENT GRP
MARINA AND SPA
4602 EISENHOWER BLVD
TAMPA FL 33634

☎ Call:  813-872-1200

✉ Write: P.O. Box One
Tampa, FL 33601-0001

🖥 Visit:  www.bankoftampa.com

☎ Call:  Telebanc (24 Hours)
813-872-1275

---

```
----- COMMERCIAL CHECKING -----
```

| | | | |
|---|---|---|---|
| ACCOUNT # | 053 | BEGINNING BALANCE | $57,872.78 |
| ACCOUNT NAME | COMMERCIAL CHECKING | DEPOSITS / CREDITS | $172,080.84 |
| AVG. AVAILABLE BALANCE | $34,311.20 | CHECKS / DEBITS | $175,604.45 |
| AVG. BALANCE | $34,311.20 | ENDING BALANCE | $54,349.17 |
| | | # DEPOSITS / CREDITS | 11 |
| | | # CHECKS / DEBITS | 39 |

## ACCOUNT ACTIVITY DETAIL

### DEPOSITS

| Ref # | Date | Amount | Ref # | Date | Amount | Ref # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 07-15 | 1,913.85 | 0 | 07-17 | 6,996.60 | 0 | 07-27 | 394.83 |
| 0 | 07-31 | 7,346.43 | 0 | 07-31 | 10,595.44 | | | |

**Statement**

Account Number: ████1053
Statement Period: Jul 01, 2015
Through: Jul 31, 2015
Page 2

## OTHER CREDITS

| Description | Date | Amount |
|---|---|---|
| Online Transfer 61011045 INTERNAL TRANSFER | 07-08 | 30,120.36 |
| Online Transfer 61011045 INTERNAL TRANSFER | 07-17 | 60,000.00 |
| Online Transfer 61011045 INTERNAL TRANSFER | 07-30 | 3,952.00 |
| Online Transfer 61011045 INTERNAL TRANSFER | 07-30 | 5,761.33 |
| Online Transfer 61011045 INTERNAL TRANSFER | 07-31 | 20,000.00 |
| Incoming Wire-SCRUB ISLAND DEVELOPMENT GROUP | 07-31 | 25,000.00 |
| Total | | 144,833.69 |

## CHECKS

| Check# | Date | Amount | Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 961* | 07-30 | 20.00 | 1083 | 07-22 | 434.82 | 1096 | 07-22 | 39.90 |
| 1048* | 07-27 | 80.00 | 1084 | 07-27 | 86.39 | 1097 | 07-20 | 8,015.26 |
| 1067* | 07-06 | 592.69 | 1085 | 07-20 | 5,870.00 | 1098* | 07-28 | 58.85 |
| 1074 | 07-03 | 28,607.05 | 1086 | 07-20 | 2,569.68 | 1100 | 07-22 | 4,086.84 |
| 1075 | 07-03 | 2,569.48 | 1087* | 07-28 | 642.25 | 1101 | 07-21 | 6,957.20 |
| 1076 | 07-08 | 246.80 | 1089 | 07-24 | 1,335.36 | 1102 | 07-21 | 26,815.48 |
| 1077 | 07-13 | 40.00 | 1090 | 07-30 | 2,724.10 | 1103 | 07-22 | 333.50 |
| 1078 | 07-16 | 364.80 | 1091 | 07-22 | 675.00 | 1104 | 07-22 | 325.00 |
| 1079 | 07-09 | 500.00 | 1092 | 07-27 | 190.89 | 1105* | 07-21 | 9,750.00 |
| 1080 | 07-22 | 3,119.30 | 1093 | 07-21 | 81.29 | 1109 | 07-31 | 19,943.79 |
| 1081 | 07-24 | 4,186.62 | 1094 | 07-21 | 2,400.00 | | | |
| 1082 | 07-23 | 26.73 | 1095 | 07-20 | 1,877.60 | | | |

Total Checks   34
Total Amt:   135,566.67

*Indicates a gap in check number sequence

## OTHER DEBITS

| Description | Date | Amount |
|---|---|---|
| Outgoing Wire-SCRUB ISLAND DEVELOPMENT GROUP LTD | 07-08 | 30,120.36 |
| SHIFT4-DEBITS 0000534113 | 07-29 | 195.44 |
| Outgoing Wire-WMS SCRUB HOLDINGS LLP | 07-30 | 2,000.00 |
| Outgoing Wire-SCRUB ISLAND DEVELOPMENT GROUP LTD | 07-30 | 5,761.33 |
| Outgoing Wire-CLUBCENTURIA LTD | 07-31 | 1,960.65 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07-03-15 | $26,696.25 | 07-13-15 | $25,316.76 | 07-20-15 | $75,529.87 |
| 07-06-15 | $26,103.56 | 07-15-15 | $27,230.61 | 07-21-15 | $29,525.90 |
| 07-08-15 | $25,856.76 | 07-16-15 | $26,865.81 | 07-22-15 | $20,511.54 |
| 07-09-15 | $25,356.76 | 07-17-15 | $93,862.41 | 07-23-15 | $20,484.81 |

**Statement**

Account Number:                    ████1053
Statement Period:                Jul 01, 2015
Through:                Jul 31, 2015
Page 3

Daily Balance (Continued)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07-24-15 | $14,962.83 | 07-28-15 | $14,299.28 | 07-30-15 | $13,311.74 |
| 07-27-15 | $15,000.38 | 07-29-15 | $14,103.84 | 07-31-15 | $54,349.17 |

## BANK RECONCILIATION

| MONTH/YEAR | 6/2015 | PROPERTY |  |
|---|---|---|---|
| NAME OF BANK | Bank of Tampa | RECONCILIATION COMPLETED BY: | Date: |
| BANK ACCOUNT# | 245 | CONTROLLER'S SIGNATURE/DATE: | Date: |
| Dept / Account Number |  | RECONCILIATION DATES COVERED: | Date: |
| Account Name | Advance Deposit - 000107500 | | |

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED):      309,616.27

ADD:   DEPOSITS IN TRANSIT (List Attached)    Deposits in Tran See Below.
     OTHER: (EXPLAIN)

DEDUCT:   OUTSTANDING CHECKS (List Attached)    'cksa in Transit. See Below.    (4,096.75)
     DEPOSIT VARIANCES
     CHECK CODING ERRORS
     CHECK CLEARING ERRORS
     OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:    $   304,729.52

COMMENTS:

### GENERAL LEDGER BALANCE

ENDING BALANCE PER GENERAL LEDGER (A/E) OPERATING:      241,625.89

ADD:   OTHER:    72,119.02   NOTES

DEDUCT:   OTHER:    (29,015.35)

ENDING ACTUAL NET CASH BALANCE:    $   304,729.52

COMMENTS:

proof
304,729.52   bank
304,729.52   book
0.00

| OUTSTANDING ITEMS: TO GENERAL LEDGER | | | | |
|---|---|---|---|---|
| DATE | DATE | OUTSTANDING WITHDRAWALS | | AMOUNT |
| | | O'Neal Webster | $ | (4,096.75) |
| | | | | |
| | | | | (4,096.75) |

| OUTSTANDING ITEMS: TO BANK STATEMENT | | | | |
|---|---|---|---|---|
| DATE | | OUTSTANDING DEPOSITS | | AMOUNT |
| | | Deposit | | |
| | | Adriana Napoli | $ | 132,168.00 |
| | | Adriana Napoli | | 20,880.02 |
| | | | | 217,929.95 |
| | | Return Suncoast Acc | | 880.00 |
| | | Intercompany Access | | 132,388.75 |
| | | BVI Trustee Board | | 3,952.00 |
| | | | | 72,119.02 |

| DATE | OUTSTANDING WITHDRAWALS | | AMOUNT |
|---|---|---|---|
| 6/29/2015 | | $ | (29,129.90) |
| | Miscellaneous Debits | | |
| 7/27/2015 | O'Neal Webster | | (12,245.73) |
| 7/27/2015 | Flying Fish | | (5,000.00) |
| 7/31/2015 | Flying Fish | | (11,749.55) |
| 7/31/2015 | O'Neal Webster | | (1,000.00) |
| | | | (950.00) |
| | | | (29,015.30) |

OUTSTANDING DEPOSITS:
3/5/2015
3/20/2015
5/12/2015

6555.52
6852.71
-321.49



# The Bank of Tampa

| | |
|---|---|
| Account Number: | **Statement** |
| Statement Period: | 1045 |
| Through: | Jul 01, 2015 |
| 30 - 3 | Jul 31, 2015 |
| | Page 1 |

GO PAPERLESS WITH E-STATEMENTS
************************************************************
THIS SERVICE GIVES YOU THE OPTION OF VIEWING, PRINTING OR DOWNLOADING
YOUR STATEMENT THROUGH COMMERCIAL ONLINE BANKING AS OPPOSED TO RECEIVING
STATEMENTS IN THE MAIL. IT'S QUICK, SECURE, CONVENIENT, AND WILL EVEN
HELP TO SAVE SOME TREES. TO ENROLL, SIMPLY CLICK ON eSTATEMENTS IN
ONLINE BANKING.
************************************************************

MAINSAIL BVI PROP AS AGENT FOR
SCRUB ISLAND DEVELOPMENT GRP
CUSTOMER DEPOSITS
4602 EISENHOWER BLVD
TAMPA FL 33634

☎ Call:    813-872-1200

✉ Write:   P.O. Box One
           Tampa, FL 33601-0001

🖥 Visit:   www.bankoftampa.com

☎ Call:    Telebanc (24 Hours)
           813-872-1275

----- COMMERCIAL CHECKING -----

| ACCOUNT # | | 045 | BEGINNING BALANCE | $538,038.24 |
|---|---|---|---|---|
| ACCOUNT NAME | COMMERCIAL CHECKING | | DEPOSITS / CREDITS | $31,560.75 |
| AVG. AVAILABLE BALANCE | | $435,638.96 | CHECKS / DEBITS | $259,962.72 |
| AVG. BALANCE | | $435,638.96 | ENDING BALANCE | $309,636.27 |
| | | | # DEPOSITS / CREDITS | 4 |
| | | | # CHECKS / DEBITS | 17 |

## ACCOUNT ACTIVITY DETAIL

### DEPOSITS

| Ref # | Date | Amount | Ref # | Date | Amount | Ref # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 07-15 | 14,420.00 | | | | | | |

**Statement**

| | |
|---|---|
| Account Number: | ⬛045 |
| Statement Period: | Jul 01, 2015 |
| Through: | Jul 31, 2015 |
| | Page 2 |

## OTHER CREDITS

| Description | Date | Amount |
|---|---|---|
| Incoming Wire-UTA RETURN SUSPENSE ACCOUNT | 07-28 | 980.00 |
| Incoming Wire-CS1 INTERCOMPANY ACCOUNT | 07-28 | 12,208.75 |
| BVI TOURIST RMR*FL*9000*IK*3952.00**\ | 07-29 | 3,952.00 |
| Total | | 17,140.75 |

## CHECKS

| Check# | Date | Amount | Check# | Date | Amount | Check# | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | 07-06 | 6,038.01 | 3* | 07-03 | 8,172.08 | | | |
| 2 | 07-13 | 900.00 | 5 | 07-24 | 4,376.30 | | | |

Total Checks 4
Total Amt: 19,486.39
*Indicates a gap in check number sequence

## OTHER DEBITS

| Description | Date | Amount |
|---|---|---|
| Online Transfer 61011053 INTERNAL TRANSFER | 07-08 | 30,120.36 |
| Outgoing Wire-WAYPOINT RESORT REAL ESTATE LLC | 07-16 | 15,000.00 |
| Outgoing Wire-ONEAL WEBSTER | 07-16 | 20,273.18 |
| Outgoing Wire-VERB INTERACTIVE INC | 07-16 | 26,750.00 |
| Online Transfer 61011053 INTERNAL TRANSFER | 07-17 | 60,000.00 |
| Outgoing Wire-I O AUTOMATION OF PUERTO RICO INC | 07-23 | 32,626.16 |
| Outgoing Wire-ONEAL WEBSTER | 07-27 | 12,243.75 |
| Outgoing Wire-FLYING FISH WATER SERVICES N.V. | 07-28 | 1,000.00 |
| Outgoing Wire-ONEAL WEBSTER | 07-30 | 11,749.55 |
| Online Transfer 61011053 INTERNAL TRANSFER | 07-30 | 3,952.00 |
| Online Transfer 61011053 INTERNAL TRANSFER | 07-30 | 5,761.33 |
| Outgoing Wire-FLYING FISH WATER SERVICES | 07-31 | 1,000.00 |
| Online Transfer 61011053 INTERNAL TRANSFER | 07-31 | 20,000.00 |

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07-03-15 | $529,866.16 | 07-16-15 | $445,204.61 | 07-28-15 | $348,147.15 |
| 07-06-15 | $523,828.15 | 07-17-15 | $385,204.61 | 07-29-15 | $352,099.15 |
| 07-08-15 | $493,707.79 | 07-23-15 | $352,578.45 | 07-30-15 | $330,636.27 |
| 07-13-15 | $492,807.79 | 07-24-15 | $348,202.15 | 07-31-15 | $309,636.27 |
| 07-15-15 | $507,227.79 | 07-27-15 | $335,958.40 | | |

# 4.

# Bank Reconciliations
# For
# August 31, 2015

**BANK RECONCILIATION**

MONTH/YEAR: 3/2015
NAME OF BANK: First Bank
BANK ACCOUNT#: 2193
Dept / Account Number: Operating - 000103900
Account Name:

PROPERTY
RECONCILIATION COMPLETED BY: _____ Date: _____
CONTROLLER'S SIGNATURE/DATE: _____ Date: _____
RECONCILIATION DATES COVERED:

**BANK BALANCE**

ENDING BALANCE PER BANK STATEMENT (ATTACHED): 12,945.43

ADD: DEPOSITS IN TRANSIT (List Attached)    Deposits in Transit    See Below    9,485.25
OTHER: (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached)    Wires in Transit    See Below    (253,331.69)
CHECK CODING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:    $    (230,901.01)

COMMENTS:

**BOOK BALANCE**

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:    (202,493.42)

ADD:    OTHER:    0.00   NOTES

DEDUCT:    OTHER:    Outstanding Withdraw    (98,408.79)

ENDING ACTUAL NET CASH BALANCE:    $    (230,902.21)

COMMENTS:    0.00

Paid
+2 ( 202,493 ) Bank
(230,902.21) Book
0.00

| | OUTSTANDING ITEMS TO GENERAL LEDGER | | OUTSTANDING WITHDRAWALS | |
|---|---|---|---|---|
| DATE | AMOUNT | DATE | | AMOUNT |
| | OUTSTANDING DEPOSITS: | | OUTSTANDING WITHDRAWALS: | |
| | | | Outstanding Checks | $ (253,331.69) |
| 8/26/2015 | Hotel | $ 4,725.62 | | |
| 8/31/2015 | Hotel | $ 992.59 | | |
| 8/30/2015 | Micros | $ 2,144.67 | | |
| 8/31/2015 | Micros | $ 1,622.37 | | |
| | | 9,485.25 | | (253,331.69) |

| | OUTSTANDING ITEMS TO BANK STATEMENT: | | | |
|---|---|---|---|---|
| | AMOUNT | DATE | OUTSTANDING WITHDRAWALS | AMOUNT |
| | OUTSTANDING DEPOSITS: | 5/31/2015 | To be reconciled May | (96,921.19) |
| | | 7/15/2015 | Debit Memo | (1,679.00) |
| | 0.00 | | | (97,640.79) |



5193

| STATEMENT OF ACCOUNT |
| --- |
| STATEMENT DATE |
| 08/31/15 |

S-04446 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
HOTEL OPERATION
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

124*     5193

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 112,910.22 | 66 | 506752.47 | 158 | 576656.31 | 60.75 | 42,945.63 |

```
CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
    DATE...........AMOUNT.........DESCRIPTION
    08/03      15,442.24        VP-317342683
    08/03      10,736.30        VP-317342683
    08/03       6,384.43        VP-317342683
    08/03       3,761.92        VP-317342683
    08/03       3,703.85        VP-317342683
    08/03       1,881.01        VP-317342683
    08/04      15,399.61        VP-317342683
    08/04       2,751.55        VP-317342683
    08/05      38,116.60        VP-317342683
    08/05       3,736.32        VP-317342683
    08/06      12,854.97        VP-317342683
    08/06       5,566.53        VP-317342683
    08/06       4,010.54        VP-317342683
    08/07       2,539.52        VP-317342683
    08/10      16,807.36        VP-317342683
    08/10      14,967.48        VP-317342683
    08/10       9,986.23        VP-317342683
    08/10       3,092.27        VP-317342683
    08/10       2,812.75        VP-317342683
    08/10       2,498.12        VP-317342683
    08/11       8,218.77        VP-317342683
    08/11       1,940.82        VP-317342683
    08/12      14,528.06        VP-317342683
    08/12       8,551.28        VP-317342683
    08/12         912.04        VP-317342683
    08/13       1,229.79        VP-317342683
    08/14      11,416.36        VP-317342683
    08/14       1,143.47        VP-317342683
    08/17      21,590.82        VP-317342683
    08/17       8,755.92        VP-317342683
    08/17       8,681.16        VP-317342683
    08/17       2,905.60        VP-317342683
    08/17       1,079.10        VP-317342683
    08/17       1,044.25        VP-317342683
    08/18       9,147.73        VP-317342683
    08/18         816.41        VP-317342683
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI

```
                                        ████5193    *PAGE    2


                                                          S-04446




    CHECKING ACCOUNT TRANSACTIONS
    DEPOSITS AND OTHER CREDITS
    DATE..........AMOUNT..........DESCRIPTION

    08/19    20,957.98          VP-317342683
    08/19     3,218.59          VP-317342683
    08/19     2,079.58          VP-317342683
    08/20     2,933.65          VP-317342683
    08/21     8,938.96          VP-317342683
    08/24    13,294.56          VP-317342683
    08/24    11,681.65          VP-317342683
    08/24     3,892.54          VP-317342683
    08/24     2,386.59          VP-317342683
    08/24     1,920.37          VP-317342683
    08/24     1,020.20          VP-317342683
    08/24       842.70          VP-317342683
    08/25     2,506.96          VP-317342683
    08/25     1,700.86          VP-317342683
    08/26     8,651.90          VP-317342683
    08/26       114.00          VP-317342683
    08/27     2,033.93          VP-317342683
    08/27        17.75          VP-317342683
    08/28    12,412.04          VP-317342683
    08/31     7,725.09          VP-317342683
    08/31     3,818.74          VP-317342683
    08/31     2,443.27          VP-317342683
    08/31     1,780.42          VP-317342683
    08/31     1,345.87          VP-317342683
    08/31       366.76          VP-317342683
    08/31       198.11          VP-317342683
    08/24   100,000.00          CREDIT MEMO
    08/26     4,748.22          CR INCOMING WIRE TRANS
    08/12     3,450.00          CR INCOMING WIRE TRANS
    08/26     1,260.00          CR INCOMING WIRE TRANS


    CHECKS
    DATE....CHECK NO......AMOUNT          DATE....CHECK NO......AMOUNT

    08/14    50          29.72       08/07   11371*    7,212.41
    08/31   566*      6,285.80       08/10   11373*      138.77
    08/11  11080*     3,072.00       08/07   11375*    8,262.64
    08/11  11110*     2,199.38       08/07   11380*      114.10
    08/21  11316*     1,547.70       08/07   11384*    3,499.42
    08/13  11326*     2,482.27       08/18   11387*   19,433.34
    08/11  11336*     2,893.65       08/10   11388     3,894.53
    08/10  11367*       204.20       08/11   11401*      900.00
    08/10  11369*       752.30       08/24   11403*      468.20
```

**FirstBank Virgin Islands Is a division of FirstBank Puerto Rico**    Notice: See last page for important Information.
Use the last page of this form to reconcile
your statement.

███193    *PAGE    3

S-04446

CHECKS

| DATE | CHECK NO. | AMOUNT | | DATE | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|---|
| 08/06 | 11405 | 701.20 | | 08/14 | 11505 | 26.48 |
| 08/26 | 11411* | 192.64 | | 08/12 | 11507* | 1,054.00 |
| 08/07 | 11414* | 7,664.39 | | 08/18 | 11509* | 5,154.26 |
| 08/06 | 11418* | 480.00 | | 08/13 | 11511* | 6,021.00 |
| 08/07 | 11423* | 1,919.43 | | 08/14 | 11512 | 1,040.28 |
| 08/10 | 11427* | 7,205.13 | | 08/13 | 11513 | 352.00 |
| 08/17 | 11430* | 702.95 | | 08/18 | 11516* | 665.70 |
| 08/06 | 11445* | 4,451.33 | | 08/20 | 11517 | 392.18 |
| 08/11 | 11446 | 1,200.00 | | 08/18 | 11518 | 1,379.22 |
| 08/27 | 11448* | 53.00 | | 08/19 | 11519 | 113.71 |
| 08/21 | 11449 | 1,832.80 | | 08/14 | 11520 | 2,070.00 |
| 08/24 | 11450 | 1,645.54 | | 08/24 | 11521 | 1,264.00 |
| 08/13 | 11451 | 4,190.00 | | 08/18 | 11522 | 1,800.00 |
| 08/07 | 11452 | 2,000.00 | | 08/18 | 11523 | 264.52 |
| 08/11 | 11456* | 10,226.32 | | 08/14 | 11524 | 943.61 |
| 08/11 | 11458* | 300.00 | | 08/19 | 11525 | 17,247.46 |
| 08/11 | 11461* | 7,811.43 | | 08/27 | 11526 | 183.00 |
| 08/24 | 11462 | 1,866.74 | | 08/25 | 11527 | 2,654.70 |
| 08/10 | 11463 | 62.71 | | 08/21 | 11528 | 1,134.89 |
| 08/11 | 11466* | 500.00 | | 08/24 | 11529 | 597.81 |
| 08/14 | 11469* | 175.00 | | 08/17 | 11530 | 2,337.84 |
| 08/07 | 11472* | 2,510.00 | | 08/25 | 11531 | 6,772.75 |
| 08/07 | 11473 | 180.00 | | 08/19 | 11532 | 900.00 |
| 08/18 | 11475* | 2,316.08 | | 08/26 | 11534* | 18,609.93 |
| 08/11 | 11476 | 8,925.00 | | 08/24 | 11535 | 500.00 |
| 08/10 | 11479* | 2,600.40 | | 08/19 | 11536 | 558.36 |
| 08/11 | 11480 | 6,454.98 | | 08/18 | 11537 | 3,350.00 |
| 08/10 | 11481 | 5,711.41 | | 08/26 | 11538 | 474.00 |
| 08/20 | 11482 | 1,884.69 | | 08/20 | 11539 | 588.12 |
| 08/10 | 11483 | 47.52 | | 08/17 | 11541* | 1,340.00 |
| 08/06 | 11484 | 523.02 | | 08/25 | 11542 | 443.10 |
| 08/19 | 11485 | 189.32 | | 08/25 | 11543 | 12,842.15 |
| 08/10 | 11490* | 1,657.50 | | 08/28 | 11546* | 1,120.00 |
| 08/10 | 11491 | 1,200.00 | | 08/17 | 11547 | 600.00 |
| 08/04 | 11492 | 392.00 | | 08/25 | 11548 | 1,048.69 |
| 08/18 | 11493 | 15,000.00 | | 08/20 | 11549 | 450.00 |
| 08/06 | 11494 | 1,128.00 | | 08/17 | 11552* | 2,482.27 |
| 08/05 | 11495 | 251.45 | | 08/17 | 11556* | 1,070.50 |
| 08/12 | 11496 | 404.55 | | 08/31 | 11558* | 1,075.00 |
| 08/14 | 11498* | 387.07 | | 08/31 | 11559 | 25.00 |
| 08/12 | 11499 | 337.09 | | 08/24 | 11561* | 2,722.60 |
| 08/13 | 11500 | 564.47 | | 08/17 | 11564* | 729.96 |
| 08/13 | 11504* | 347.63 | | 08/25 | 11565 | 4,592.32 |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**          Notice: See last page for important information.
                                                                            Use the last page of this form to reconcile
                                                                            your statement.

First Bank St. Thomas USVI

5193    *PAGE    4

S-04446

```
CHECKS
   DATE.....CHECK NO......AMOUNT          DATE....CHECK NO......AMOUNT
   08/18     11567     1,083.52         08/14     11577     2,875.00
   08/24     11568     3,502.11         08/19     11578    29,891.33
   08/19     11569     4,817.36         08/21     11579     2,208.00
   08/14     11571*   14,635.70         08/27     11580    50,000.00
   08/17     11572     5,085.00         08/28     11584*    2,240.00
   08/17     11573       900.00         08/28     11585       900.00
   08/17     11574       372.30         08/24     11586       547.00
   08/20     11575     5,712.50         08/21     11589*    2,875.00
   08/17     11576     2,384.61         08/27     11591*   39,958.59


OTHER DEBITS
   DATE...........AMOUNT.........DESCRIPTION
   08/03      5,211.63           VR-317342683
   08/03          1.02           VR-317342683
   08/03     19,919.89           EOMFEE 4268300
   08/04      2,094.39           VR-317342683
   08/05        435.69           VR-317342683
   08/06      1,082.94           VR-317342683
   08/06         73.60           VR-317342683
   08/10        544.83           VR-317342683
   08/10         34.50           VR-317342683
   08/11         83.00           VR-317342683
   08/12     16,725.47           VR-317342683
   08/14      4,375.22           VR-317342683
   08/17      4,448.58           VR-317342683
   08/17      3,232.77           VR-317342683
   08/17        477.69           VR-317342683
   08/19      5,277.04           VR-317342683
   08/19      1,174.95           VR-317342683
   08/21         20.00           VR-317342683
   08/24     11,335.98           VR-317342683
   08/24      1,354.68           VR-317342683
   08/24        247.42           VR-317342683
   08/26        330.79           VR-317342683
   08/27         28.22           FACIL FEE
   08/27        435.61           VR-317342683
   08/28        330.79           VR-317342683
   08/31      1,645.30           VR-317342683
   08/31        435.69           VR-317342683
   08/31         30.50           SERVICE CHARGE
   08/31         30.25           SERVICE CHARGE
   08/28     22,236.34           DEBIT MEMO
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**       Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI

6193    *PAGE    5

S-04446

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
DATE...........AMOUNT...........DESCRIPTION

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 08/24 | 120.23 | DEBIT MEMO |
| 08/14 | 3,450.00 | DB OUTGOING WIRE TRANS |
| 08/14 | 75.00 | WIRE TRANSFER FEE |
| 08/26 | 10.00 | WIRE TRANSFER FEE |
| 08/25 | 18,729.40 | DB OUTGOING WIRE TRANS |
| 08/25 | 75.00 | WIRE TRANSFER FEE |
| 08/12 | 10.00 | WIRE TRANSFER FEE |
| 08/26 | 10.00 | WIRE TRANSFER FEE |

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 07/31 | 112,910.22 | 08/12 | 170,301.57 | 08/24 | 185,620.27 |
| 08/03 | 129,687.43 | 08/13 | 157,553.99 | 08/25 | 142,669.98 |
| 08/04 | 145,352.20 | 08/14 | 140,030.74 | 08/26 | 137,816.74 |
| 08/05 | 186,517.98 | 08/17 | 157,923.12 | 08/27 | 49,210.00 |
| 08/06 | 200,509.93 | 08/18 | 117,440.62 | 08/28 | 34,794.91 |
| 08/07 | 169,687.06 | 08/19 | 83,527.24 | 08/31 | 42,945.63 |
| 08/10 | 195,797.47 | 08/20 | 77,433.40 | | |
| 08/11 | 161,391.30 | 08/21 | 76,753.97 | | |

*
*
*

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

Scrub Island Resort
Outstanding Checks Account ▓▓▓▓5193
As Of August 31, 2015

| Check Number | Payee | Check Date | Amount |
|---|---|---|---|
| 8942 | NMFM | 17-Mar-14 | 1,082.28 |
| 9368 | Princess Strrod | 28-Jun-14 | 118.85 |
| 9626 | Viola Solamon | 27-Aug-14 | 200.00 |
| 9650 | Caribbean Cellular | 9-Sep-14 | 54.70 |
| 9659 | Rainbow Visions Ltd | 9-Sep-14 | 1,000.00 |
| 9715 | Store It BVI | 19-Sep-14 | 1,200.00 |
| 9719 | O'Neal Webster | 19-Sep-14 | 1,640.70 |
| 9726 | Joel&Lorie Orzel | 22-Sep-14 | 4,389.03 |
| 9942 | Island Services | 19-Nov-14 | 227.45 |
| 9977 | Accountant General | 26-Nov-14 | 1,711.64 |
| 10073 | Quantum Sail Design | 10-Dec-14 | 70.50 |
| 10163 | Delta Petroleum | 30-Dec-14 | 4,560.50 |
| 10315 | BVI Port Authority | 28-Jan-15 | 885.54 |
| 10341 | Scharmla Springette | 28-Jan-15 | 138.24 |
| 10342 | Sheldon Stevens | 28-Jan-15 | 237.96 |
| 10399 | Atlantic Southern I | 12-Feb-15 | 306.55 |
| 10462 | Haute Cakes | 17-Feb-15 | 70.00 |
| 10469 | NAGICO Insurance Co | 17-Feb-15 | 6,695.00 |
| 10557 | K Mark's Foods Ltd | 27-Feb-15 | 47.92 |
| 10596 | Tropical Shipping | 10-Mar-15 | 534.20 |
| 10983 | Daniel de Kok | 8-May-15 | 787.29 |
| 11048 | Bob's Gas & Service Center | 21-May-15 | 114.00 |
| 11055 | International Motors Ltd | 21-May-15 | 224.60 |
| 11081 | TSG Technologies | 30-Apr-15 | 18,435.36 |
| 11196 | Bella Blooms | 12-Jun-15 | 130.00 |
| 11213 | Contemporary Events Rentals | 12-Jun-15 | 180.00 |
| 11238 | Khoy's Mailing Services | 18-Jun-15 | 74.93 |
| 11366 | Caribbean Cellars | 9-Jul-15 | 3,080.08 |
| 11382 | Posthell Tortola LP | 9-Jul-15 | 200.00 |
| 11383 | Proudly African | 9-Jul-15 | 1,932.00 |
| 11385 | Sailors Ketch | 9-Jul-15 | 1,388.40 |
| 11386 | Shore Side Yacht Services Ltd | 9-Jul-15 | 2,570.00 |
| 11391 | Virgin Gorda Yacht Harbour | 9-Jul-15 | 2,867.60 |
| 11404 | Caribbean Cellars | 15-Jul-15 | 3,197.90 |
| 11406 | Corea's Business Services | 15-Jul-15 | 1,476.98 |
| 11407 | CRC Engines & Fabricating | 15-Jul-15 | 824.99 |
| 11413 | Ken's Ice | 15-Jul-15 | 250.00 |
| 11424 | Romney Associates | 15-Jul-15 | 1,365.00 |
| 11425 | Sailors Ketch | 15-Jul-15 | 4,527.28 |
| 11426 | Selena Henry | 15-Jul-15 | 288.85 |
| 11455 | Ken's Ice | 28-Jul-15 | 250.00 |
| 11457 | Luis Frometa | 28-Jul-15 | 480.00 |
| 11459 | North Sound Express | 28-Jul-15 | 1,425.00 |
| 11460 | ocean Wholesale Inc. | 28-Jul-15 | 2,212.20 |

**Scrub Island Resort**
**Outstanding Checks Account #■■■■■5193**
**As Of August 31, 2015**

| | | | |
|---|---|---|---:|
| 11464 | Posthell Tortola LP | 28-Jul-15 | 400.00 |
| 11465 | Prana Health Limited | 28-Jul-15 | 95.00 |
| 11468 | Romney Associates | 28-Jul-15 | 1,270.00 |
| 11477 | Digicel BVI | 28-Jul-15 | 3,676.72 |
| 11506 | Charles Hodge | 10-Aug-15 | 800.00 |
| 11508 | Crowley Caribbean Service | 10-Aug-15 | 4,843.00 |
| 11510 | Koolkoncept Designz | 10-Aug-15 | 1,150.00 |
| 11514 | Ishma Edwards | 11-Aug-15 | 1,347.65 |
| 11533 | Digicel BVI | 13-Aug-15 | 3,561.69 |
| 11544 | La Baguette Bakery | 13-Aug-15 | 91.75 |
| 11545 | Leidi Rabsatt De Castro | 13-Aug-15 | 51.58 |
| 11550 | Douglas H. Nelson | 13-Aug-15 | 1,117.28 |
| 11551 | North Sound Express | 13-Aug-15 | 1,425.00 |
| 11553 | Romney Associates Consult | 13-Aug-15 | 3,660.93 |
| 11557 | Parts & Power | 13-Aug-15 | 275.02 |
| 11563 | Ricardo Leonard | 13-Aug-15 | 1,600.00 |
| 11570 | Tortola Contractor Store | 13-Aug-15 | 958.55 |
| 11581 | Accountant General | 21-Aug-15 | 984.00 |
| 11582 | Cable and Wireless BVI Lt | 21-Aug-15 | 4,872.05 |
| 11583 | K & M Construction Manage | 21-Aug-15 | 2,861.57 |
| 11588 | BVI Port Authority | 21-Aug-15 | 180.00 |
| 11590 | Wendy Pitts | 21-Aug-15 | 990.53 |
| 11597 | Accountant General | 25-Aug-15 | 25.00 |
| 11605 | Delta Petroleum | 31-Aug-15 | 12,642.50 |
| 11607 | Aimee Talain | 1-Sep-15 | 586.32 |
| 11608 | 4-Ds General Maintenance | 1-Sep-15 | 2,070.00 |
| 11609 | Tropical Shipping | 2-Sep-15 | 286.95 |
| 11610 | Tropical Shipping | 2-Sep-15 | 819.25 |
| 11611 | Accountant General | 2-Sep-15 | 79.31 |
| 11612 | Accountant General | 2-Sep-15 | 884.49 |
| 11613 | BVI Port Authority | 2-Sep-15 | 11.05 |
| 11615 | 4-Ds General Maintenance | 2-Sep-15 | 1,656.00 |
| 11616 | BVI Port Authority | 2-Sep-15 | 63.02 |
| 11666 | Gianna Torres De Williams | 9-Sep-15 | 417.83 |
| 11667 | Tifern Henley | 8-Sep-15 | 5,715.50 |
| 11668 | Marlon Abner | 10-Sep-15 | 2,400.00 |
| 11669 | Accountant General | 10-Sep-15 | 117.31 |
| 11670 | Caribbean Cellars | 10-Sep-15 | 2,145.97 |
| 11671 | Clarence Thomas LTD | 10-Sep-15 | 63.99 |
| 11672 | Dennis Vanterpool | 10-Sep-15 | 1,200.00 |
| 11673 | Dive BVI | 10-Sep-15 | 15,995.97 |
| 11674 | Accountant General | 10-Sep-15 | 16,959.95 |
| 11675 | International Motor-FishB | 10-Sep-15 | 993.01 |
| 11676 | K & M Construction Manage | 10-Sep-15 | 3,815.43 |
| 11677 | Kathisha Roberts | 10-Sep-15 | 310.00 |
| 11678 | K Mark's Foods Ltd | 10-Sep-15 | 10,871.54 |

**Scrub Island Resort**
**Outstanding Checks Account # ██████6193**
**As Of August 31, 2015**

| | | | |
|---|---|---|---|
| 11679 | Leston Clyde Davis | 10-Sep-15 | 1,500.00 |
| 11680 | Marcus Mark | 10-Sep-15 | 300.00 |
| 11681 | O'Neal & Mundy Shipping C | 10-Sep-15 | 2,486.83 |
| 11682 | Romney Associates Consult | 10-Sep-15 | 1,875.00 |
| 11683 | Oren Hodge | 10-Sep-15 | 1,800.00 |
| 11684 | Island Paints | 10-Sep-15 | 1,454.25 |
| 11685 | Parts & Power | 10-Sep-15 | 166.32 |
| 11686 | Solomon Pickering | 10-Sep-15 | 275.00 |
| 11687 | BVI Port Authority | 10-Sep-15 | 27.34 |
| 11688 | Prana Health Limited | 10-Sep-15 | 380.00 |
| 11689 | Martino Mark | 10-Sep-15 | 600.00 |
| 11690 | Proudly African | 10-Sep-15 | 300.00 |
| 11691 | Roadtown Wholesale | 10-Sep-15 | 2,153.22 |
| 11692 | Supa Valu Ltd | 10-Sep-15 | 2,676.89 |
| 11693 | Tortola Contractor Store | 10-Sep-15 | 1,808.00 |
| 11694 | Joseph Williams | 10-Sep-15 | 5,445.00 |
| 11695 | Thomas Means | 10-Sep-15 | 2,384.61 |
| 11696 | Oliver Palmer DBA Platinu | 10-Sep-15 | 13,006.00 |
| 11697 | Jose Santiago, Inc | 14-Sep-15 | 25,000.00 |
| | | | 253,434.69 |

## BANK RECONCILIATION

MONTH/YEAR: 9/2015
NAME OF BANK: First Bank
BANK ACCOUNT #: 22178
Dept./Account Number: Development - 000104100
Account Name:

PROPERTY:
RECONCILIATION COMPLETED BY:                    Date:
CONTROLLER'S SIGNATURE/DATE:                    Date:
RECONCILIATION DATES COVERED:

### PER BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED):     141.44

ADD:  DEPOSITS IN TRANSIT (List Attached)   Deposits In Transit   See Below
      OTHER: (EXPLAIN)

DEDUCT:  OUTSTANDING CHECKS (List Attached)   Wires in Transit   See Below
         DEPOSIT VARIANCES
         CHECK CODING ERRORS
         CHECK CLEARING ERRORS
         OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:     $   141.44

COMMENTS:

### PER BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&D OPERATING)     141.44

ADD:  OTHER:     0.00   NOTES

DEDUCT:  OTHER:   Outstanding withdraws     0.00

ENDING ACTUAL NET CASH BALANCE:     $   141.44     0.00

COMMENTS:

| OUTSTANDING ITEMS TO GENERAL LEDGER | | OUTSTANDING TO BANK STATEMENT | |
| DATE | AMOUNT | DATE | AMOUNT |
| --- | --- | --- | --- |
| OUTSTANDING DEPOSITS: | | OUTSTANDING DEPOSITS: | |
| | 0.00 | | 0.00 |
| OUTSTANDING WITHDRAWALS: | | OUTSTANDING WITHDRAWALS: | |
| | 0.00 | | 0.00 |



**1 First Bank**

Together we are one

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 08/31/15 |

S-04334 T
SCRUB ISLAND CONSTRUCTION LIMITED          205-COMMERCIAL CHECKING
4602 EISENHOWER BLVD
TAMPA FL 33634-6359

0* ████████278

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 151.44 | 0 | .00 | 0 | .00 | 10.00 | 141.44 |

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
DATE.........AMOUNT..........DESCRIPTION

08/31       10.00          SERVICE CHARGE

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * *
DATE........BALANCE    DATE.........BALANCE    DATE.........BALANCE
07/31      151.44      08/31       141.44

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

MONTH/YEAR    8/2015
NAME OF BANK    First Bank
BANK ACCOUNT #    ...469
Day/Account Number
Account Name    Payroll - 000106200

## BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED):    8,925.92

ADD:    DEPOSITS IN TRANSIT (List Attached)    Deposits In Tfn See Below
        OTHER (EXPLAIN)

DEDUCT:    OUTSTANDING CHECKS (List Attached)    Write in Totals See Below
           IMPREST VARIANCES
           CHECK CLEARING ERRORS
           CHECK CLEARING ERRORS
           OTHER (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:    $    8,925.92

COMMENTS:

## BANK RECONCILIATION

PROPERTY
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE:    Date:
RECONCILIATION DATES COVERED:    Date:

## BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (G&L) OPERATING:    8,925.92

ADD:    OTHER:    0.00    NOTES

DEDUCT:    OTHER:    Outstanding withdraws    0.00

ENDING ACTUAL NET CASH BALANCE:    $    8,925.92    0.00

COMMENTS:

proof
8,925.92    book
8,925.92    bank
0.00

OUTSTANDING POSITIONS TO CREDIT

| DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
|------|--------|-------------------------|
|      |        |                         |
|      | 0.00   | 0.00                    |

OUTSTANDING DEPOSITS

OUTSTANDING WITHDRAWALS: AMOUNT

| DATE | AMOUNT | OUTSTANDING WITHDRAWALS: AMOUNT |
|------|--------|----------------------------------|
|      | 0.00   | 0.00                             |



**1 First Bank**

Together we are one

6469

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 08/31/15 |

S-04513 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
PAYROLL ACCOUNT
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

4*        6469

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 4,562.91 | 3 | 260000.00 | 6 | 255626.99 | 10.00 | 8,925.92 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
    DATE..........AMOUNT..........DESCRIPTION

    08/26    115,000.00        CREDIT MEMO
    08/12    130,000.00        CREDIT MEMO
    08/12     15,000.00        CREDIT MEMO

OTHER DEBITS
    DATE..........AMOUNT..........DESCRIPTION

    08/13       252.64         ACH DB -081315-031101272603366
                               70006*0637246014          IMPOUND
    08/27       403.86         ACH DB -082715-031101274792806
                               70006*0417651765          IMPOUND
    08/31        10.00         SERVICE CHARGE
    08/26       131.00         DEBIT MEMO
    08/26    111,464.76        DEBIT MEMO
    08/12       135.00         DEBIT MEMO
    08/12    143,239.73        DEBIT MEMO

* * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
    DATE.........BALANCE    DATE.........BALANCE    DATE.........BALANCE
    07/31    4,562.91       08/13    5,935.54       08/27    8,935.92
    08/12    6,188.18       08/26    9,339.78       08/31    8,925.92

        *
        *
        *

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

MONTH/YEAR: 8/2015
NAME OF BANK: First Bank
BANK ACCOUNT #: 2055
Dept/Account Number:
Account Name: Cash - 100150380

PROPERTY
RECONCILIATION COMPLETED BY:                     Date:
CONTROLLER'S SIGNATURE/DATE:                     Date:
RECONCILIATION DATES COVERED:

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED)                          54/051.96

ADD:    DEPOSITS IN TRANSIT (List Attached)    Deposits in Transit  See Below
        OTHER: (EXPLAIN)

DEDUCTS: OUTSTANDING CHECKS (List Attached)    Waive or Names   See Below
         DEPOSIT VARIANCES
         CHECK CODING ERRORS
         CHECK CLEARING ERRORS
         OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:       $                   62,478.36

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:                   62,076.36

ADD:    OTHER:                                                          0.00

DEDUCT:  OTHER:                                                         0.00

ENDING ACTUAL NET CASH BALANCE:       $                   62,476.36

COMMENTS:                                                 0.00

### OUTSTANDING ITEMS TO PRIOR STATEMENT PERIOD

| DATE | AMOUNT | OUTSTANDING WITHDRAWALS | DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
|------|--------|--------------------------|------|--------|--------------------------|
|      |        |                          |      | 0.00   |                          |

### OUTSTANDING DEPOSITS

| DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
|------|--------|--------------------------|
| 8/29/2015 | 760.84 |  |
| 8/27/2015 | 366.18 |  |
| 8/29/2015 | 392.22 |  |
| 8/29/2015 | 1,077.00 |  |
| 8/30/2015 | 63.55 |  |
| 8/31/2015 | 22.52 |  |
|      | 0.00   |                          |

end
62,076.36   book
62,478.36   book
0.00

15,115.30
15,115.30

First Bank St. Thomas USVI



**1 First Bank**

Together we are one

2055

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 08/31/15 |

S-04777 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED   253-MAXIMIZER SAVINGS
CREDIT CARD/CASH DEPOSITORY
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

2*          2055

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 109,981.30 | 32 | 74994.68 | 2 | 130000.00 | .00 | 54,975.98 |

```
INTEREST EARNED THIS PERIOD              30.63
ANNUAL PERCENTAGE YIELD EARNED            0.35%
DAYS IN PERIOD                              31
YTD INTEREST PAID                       271.98
YTD TAX WITHHELD                           .00
AVERAGE BALANCE                     103,049.67
```

SAVINGS ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 08/10 | 3,786.00 | DEPOSIT |
| 08/10 | 2,484.95 | DEPOSIT |
| 08/10 | 2,140.80 | DEPOSIT |
| 08/10 | 1,947.55 | DEPOSIT |
| 08/10 | 1,884.32 | DEPOSIT |
| 08/10 | 1,862.61 | DEPOSIT |
| 08/10 | 1,810.51 | DEPOSIT |
| 08/10 | 1,019.24 | DEPOSIT |
| 08/13 | 2,498.82 | DEPOSIT |
| 08/13 | 2,095.01 | DEPOSIT |
| 08/13 | 2,038.24 | DEPOSIT |
| 08/18 | 2,250.52 | DEPOSIT |
| 08/18 | 2,110.65 | DEPOSIT |
| 08/18 | 2,027.92 | DEPOSIT |
| 08/18 | 1,315.53 | DEPOSIT |
| 08/18 | 1,017.54 | DEPOSIT |
| 08/18 | 750.44 | DEPOSIT |
| 08/20 | 7,906.89 | DEPOSIT |
| 08/20 | 1,881.00 | DEPOSIT |
| 08/20 | 1,261.86 | DEPOSIT |
| 08/20 | 1,198.63 | DEPOSIT |
| 08/20 | 976.37 | DEPOSIT |
| 08/20 | 668.87 | DEPOSIT |
| 08/31 | 18,089.20 | DEPOSIT |
| 08/31 | 2,503.75 | DEPOSIT |
| 08/31 | 2,015.16 | DEPOSIT |
| 08/31 | 1,900.26 | DEPOSIT |
| 08/31 | 1,676.70 | DEPOSIT |
| 08/31 | 790.49 | DEPOSIT |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI

2055    *PAGE    2

S-04777

SAVINGS ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
   DATE..........AMOUNT..........DESCRIPTION

   08/31         697.61          DEPOSIT
   08/31         356.61          DEPOSIT
   08/31          30.63          INTEREST PAID

OTHER DEBITS
   DATE..........AMOUNT..........DESCRIPTION

   08/26      115,000.00          DEBIT MEMO
   08/12       15,000.00          DEBIT MEMO

* * * * * * * * *OVERDRAFT AND RETURN ITEMS FEES SUMMARY* * * * * * * * * *
TOTAL OVERDRAFT FEES/ THIS PERIOD             0.00
TOTAL OVERDRAFT FEES/ YEAR TO DATE            0.00

TOTAL RETURN ITEMS FEES/THIS PERIOD           0.00
TOTAL RETURN ITEMS FEES/YEAR TO DATE          0.00

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * * *
   DATE........BALANCE    DATE........BALANCE    DATE.........BALANCE
   07/31     109,981.30    08/13    118,549.35    08/26     26,915.57
   08/10     126,917.28    08/18    128,021.95    08/31     54,975.98
   08/12     111,917.28    08/20    141,915.57

   *
   *
   *

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**          Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

MONTH/YEAR: 1/2015
NAME OF BANK: First Bank
BANK ACCOUNT#: 0440
Days/Account Number:
Account Name:
Manager Account - 000104400

PROPERTY:
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE:                      Date:
RECONCILIATION PAYEE/OFFICER:                      Date:

ENDING BALANCE PER BANK STATEMENT (ATTACHED):

ENDING BALANCE PER GENERAL LEDGER ( And/OPERATING):                (13,760.97)

ADD: DEPOSITS IN TRANSIT (List Attached)        $16.96
OTHER: (SEE PLAN)

ADD:   OTHER:

DEDUCT: OUTSTANDING CHECKS (List Attached)      (2,797.93)
DEPOSIT VARIANCES
CHECK POSTING ERRORS
CHECK CLEARING ERRORS
OTHER: (SEE PLAN)

DEDUCT:   OTHER:                                  0.00

ENDING ACTUAL NET CASH BALANCE:       $  (2,760.97)

COMMENTS:

ENDING ACTUAL NET CASH BALANCE:      $  (13,760.97)

COMMENTS:

| OUTSTANDING ITEMS TO GENERAL LEDGER | | |
|---|---|---|
| DATE | AMOUNT | |
| | 0.00 | |

| OUTSTANDING DEPOSITS | |
|---|---|
| OUTSTANDING WITHDRAWALS | |
| Check # 1546 M Gregory | (0,445.00) |
| Pablo Lucille | (0,260.00) |
| Ernesto Vasquez | 0.35 |
| Gregory Ralph | (0,290.98) |
| Pablo Lucille | (0,025.37) |
| Gregory patricia | (1,013.00) |
| | (2,797.93) |

| OUTSTANDING DEPOSITS | | |
|---|---|---|
| DATE | AMOUNT | |
| | 0.00 | |
| OUTSTANDING WITHDRAWALS | | |
| Bank Fee | | |
| | 0.00 | |



**1First Bank**

Together we are one

...6480

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 08/31/15 |

S-04514 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING

----    MANAGER ACCOUNT (MANUAL CHECKS)

----    4602 EISENHOWER BLVD
        TAMPA FL  33634-6359

                                        0* ...6480

        546.06        0        .00        0        .00    10.00        536.06

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
 DATE..........AMOUNT..........DESCRIPTION

 08/31        10.00        SERVICE CHARGE

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
 DATE.........BALANCE    DATE.........BALANCE    DATE.........BALANCE
 07/31        546.06    08/31        536.06

    *
    *
    *

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

**BANK RECONCILIATION**

MONTH/YEAR: 6/2015
NAME OF BANK: First Bank
BANK ACCOUNT#:
Dept'l Account Number:
Account Name: Disbursement Account 006106500

PROPERTY:
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE: Date:
RECONCILIATION DATES COVERED: Date:

**BANK BALANCE**

ENDING BALANCE PER BANK STATEMENT (ATTACHED):    74.49

ADD:    DEPOSITS IN TRANSIT (List Attached):    Deposits In Transit - See Below
        OTHER: (EXPLAIN):

DEDUCT:    OUTSTANDING CHECKS (List Attached):    Wire in Transit - See Below
           DEPOSIT VARIANCES:
           CHECK CODING ERRORS:
           CHECK CLEARING ERRORS:
           OTHER: (EXPLAIN):

ENDING ACTUAL NET CASH BALANCE:    $    74.49

COMMENTS:

**BOOK BALANCE**

ENDING BALANCE PER GENERAL LEDGER (A&E) OPERATING:    74.49

ADD:    OTHER:    0.00

DEDUCT:    OTHER:    0.00

ENDING ACTUAL NET CASH BALANCE:    $    74.49    0.00

COMMENTS:

NOTES    0.00

| | | | | |
|---|---|---|---|---|
| | | | 74.49 Book | |
| | | | 74.49 Bank | |
| | | | 0.00 | |

**OUTSTANDING ITEMS TO GENERAL LEDGER**

| DATE | OUTSTANDING DEPOSITS | AMOUNT | DATE | OUTSTANDING WITHDRAWALS | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | 0.00 | | | 0.00 |

**OUTSTANDING ITEMS TO BANK STATEMENT**

| DATE | OUTSTANDING DEPOSITS | AMOUNT | DATE | OUTSTANDING WITHDRAWALS | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | 0.00 | | | 0.00 |

First Bank St. Thomas USVI



█████6491

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 08/31/15 |

S-04515 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
DISBURSEMENT ACCOUNT (AP)
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

0* █████6491

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 89.49 | 0 | .00 | 0 | .00 | 15.00 | 74.49 |

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
 DATE..........AMOUNT..........DESCRIPTION

 08/31          5.00          DORMANT CHARGE    *
 08/31         10.00          SERVICE CHARGE

 * * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
 DATE.........BALANCE      DATE.........BALANCE    DATE.........BALANCE
 07/31          89.49     08/31          74.49

         *
         *
         *

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

## BANK RECONCILIATION

MONTH/YEAR: 8/2015
NAME OF BANK: First Bank
BANK ACCOUNT #: ____502
Dept/Account Number:
Account Name: PIP - 000186600

PROPERTY
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE: _____ Date:
RECONCILIATION DATES COVERED: _____ Date:

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED): 33,162.53

ADD: DEPOSITS IN TRANSIT (List Attached) _See Below_
OTHER: (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached) _See Below_
DEPOSIT VARIANCES
CHECK CHARGES/ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE: $ 33,162.53

COMMENTS:

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (ALL OPERATING): 33,162.53

ADD: OTHER: 0.00 NOTES

DEDUCT: OTHER:

ENDING ACTUAL NET CASH BALANCE: $ 33,162.53

COMMENTS: 0.00

proof
33,162.53 Bank
33,162.53 Book
0.00

| OUTSTANDING DEPOSITS | | OUTSTANDING WITHDRAWALS | |
| DATE | AMOUNT | DATE | AMOUNT |
| --- | --- | --- | --- |
| TOTAL OUTSTANDING DEPOSITS TO GENERAL LEDGER | 0.00 | OUTSTANDING WITHDRAWALS | 0.00 |

| OUTSTANDING DEPOSITS | | OUTSTANDING WITHDRAWALS | |
| DATE | AMOUNT | DATE | AMOUNT |
| --- | --- | --- | --- |
| TOTAL OUTSTANDING DEPOSITS TO BANK STATEMENT | 0.00 | OUTSTANDING WITHDRAWALS | 0.00 |



**1 First Bank**

Together we are one

‑‑‑‑‑‑502

STATEMENT OF ACCOUNT

| STATEMENT DATE |
|---|
| 08/31/15 |

S‑04516 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205‑COMMERCIAL CHECKING
ESCROW
4602 EISENHOWER BLVD
TAMPA FL  33634‑6359

0*  ‑‑‑‑‑‑502

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 16,453.59 | 4 | 16718.94 | 0 | .00 | 10.00 | 33,162.53 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
DATE..........AMOUNT..........DESCRIPTION

| | | |
|---|---|---|
| 08/07 | 704.76 | ACH CR ‑080715‑111000029217414 |
| | | TRAVELSCAPE, LLC   S              1000471774 |
| 08/12 | 9,567.22 | ACH CR ‑081215‑111000022189370 |
| | | TRAVELSCAPE, LLC   S              1000475911 |
| 08/19 | 5,775.74 | ACH CR ‑081915‑111000021797748 |
| | | TRAVELSCAPE, LLC   S              1000481794 |
| 08/27 | 671.22 | ACH CR ‑082715‑111000028582531 |
| | | TRAVELSCAPE, LLC   S              1000487641 |

OTHER DEBITS
DATE..........AMOUNT..........DESCRIPTION

| | | |
|---|---|---|
| 08/31 | 10.00 | SERVICE CHARGE |

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *

| DATE........BALANCE | DATE........BALANCE | DATE........BALANCE |
|---|---|---|
| 07/31   16,453.59 | 08/12   26,725.57 | 08/27   33,172.53 |
| 08/07   17,158.35 | 08/19   32,501.31 | 08/31   33,162.53 |

```
*
*
*
```

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

**BANK RECONCILIATION**

MONTH/YEAR: 8/2015
NAME OF BANK: First Bank
BANK ACCOUNT #: 4613
Dept / Account Number:
Account Name: Advance Deposit - 000106700

PROPERTY:
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE:                    Date:
RECONCILIATION DATES COVERED:                   Date:

**BANK BALANCE**

| | | |
|---|---|---|
| ENDING BALANCE PER BANK STATEMENT (ATTACHED): | $ | 1,622.41 |
| ADD: DEPOSITS IN TRANSIT (List Attached) | Deposits In Trans. See Below | |
| OTHER: (EXPLAIN) | | |
| | | |
| DEDUCT: OUTSTANDING CHECKS (List Attached) | Write-in Transfer See Below | |
| DEPOSIT VARIANCES | | |
| CHECK CODING ERRORS | | |
| CHECK CLEARING ERRORS | | |
| OTHER: (EXPLAIN) | | |
| | | |
| ENDING ACTUAL NET CASH BALANCE: | $ | 1,622.41 |

COMMENTS:

**BOOK BALANCE**

| | | |
|---|---|---|
| ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING: | | 1,622.41 |
| ADD: | OTHER: | 0.00 |
| | | |
| DEDUCT: | OTHER: | 0.00 |
| | | |
| ENDING ACTUAL NET CASH BALANCE: | $ | 1,622.41 |

COMMENTS:

NOTES

proof
1,622.41  bank
1,622.41  book
0.00

**OUTSTANDING ITEMS**

| DATE | OUTSTANDING DEPOSITS: AMOUNT | OUTSTANDING WITHDRAWALS: AMOUNT |
|---|---|---|
| | 0.00 | 0.00 |

**OUTSTANDING ITEMS TO GENERAL LEDGER**

| DATE | OUTSTANDING DEPOSITS: AMOUNT | OUTSTANDING WITHDRAWALS: AMOUNT |
|---|---|---|
| | 0.00 | 0.00 |



**1 First Bank**

Together we are one

█████6513

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 08/31/15 |

S-04517 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
ADVANCED DEPOSIT (FUTURE YEARS)
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

0*  ████6513

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 1,637.41 | 0 | .00 | 0 | .00 | 15.00 | 1,622.41 |

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
   DATE..........AMOUNT..........DESCRIPTION
   08/31        5.00             DORMANT CHARGE      *
   08/31       10.00             SERVICE CHARGE

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
   DATE........BALANCE      DATE........BALANCE      DATE........BALANCE
   07/31      1,637.41      08/31      1,622.41
      *
      *
      *

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

MONTH/YEAR: 8/2015
NAME OF BANK: First Bank
BANK ACCOUNT:
Dept/Account Number: 354
Account Name:

**Operational Profit (Atara) - 601106808**

PROPERTY:
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGN/INTERDATE:   Date:
RECONCILIATION DATES COVERED:   Date:

ENDING BALANCE PER BANK STATEMENT (ATTACHED):   56,159.06

ADD:  DEPOSITS IN TRANSIT - See Below
OTHER: (EXPLAIN)

DEDUCT:  OUTSTANDING CHECKS (List Attached)
DEPOSIT VARIANCES
CHECK CLEARING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:   $   76,445.05

COMMENTS:

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:   76,445.05

ADD:  OTHER:

DEDUCT:  OTHER:

ENDING ACTUAL NET CASH BALANCE:   0.00

COMMENTS:

NOTES   0.00

$   76,445.05   (GRAND)

Proof   76,445.05   Book
        76,445.05   Bank

| OUTSTANDING ITEM TO BANK STATEMENT | | |
| DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
| --- | --- | --- |
| | | OUTSTANDING DEPOSITS |
| | 0.00 | |

| OUTSTANDING ITEM TO GENERAL LEDGER | | |
| DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
| --- | --- | --- |
| Shetpaul 1/14/15 | 593.30 | |
| 1/2/2015 | | |
| emailed Joanne | | |
| Shetpaul 2/2,13,14,15,5/15 | 602.29 | |
| Shetpaul   16-Mar | 435.50 | |

| OUTSTANDING ITEM TO GENERAL LEDGER | | |
| DATE | AMOUNT | OUTSTANDING DEPOSITS |
| --- | --- | --- |
| ######### J Reid | 294.74 | |
| ######### J Reid | 1,270.16 | |
| ######### J Reid | 1,300.02 | |
| ######### J Reid | 3,846.33 | |
| ######### J Reid | 422.56 | |
| ######### J Reid | 1,222.02 | |
| ######### J Reid | 247.78 | |
| ######### J Grew | 144.81 | |
| ######### J Grew | 1,001.53 | |
| ######### J Grew | 405.00 | |
| ######### J Grew | 49.72 | |

First Bank St. Thomas USVI

Page 1 of 4

 **1 First Bank**

Together we are one

6524

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 08/31/15 |

S-04518 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
OPERATIONAL PROFITS ACCOUNT
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

2*          6524

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 79,053.31 | 39 | 197149.75 | 2 | 230000.00 | 10.00 | 46,193.06 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
DATE..........AMOUNT..........DESCRIPTION

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 08/03 | 1,259.43 | CR INCOMING WIRE TRANS |
| 08/03 | 1,066.27 | CR INCOMING WIRE TRANS |
| 08/06 | 414.13 | CR INCOMING WIRE TRANS |
| 08/06 | 6,494.81 | CR INCOMING WIRE TRANS |
| 08/05 | 3,777.32 | CR INCOMING WIRE TRANS |
| 08/05 | 11,764.71 | CR INCOMING WIRE TRANS |
| 08/19 | 3,056.61 | CR INCOMING WIRE TRANS |
| 08/19 | 19,360.58 | CR INCOMING WIRE TRANS |
| 08/11 | 955.90 | CR INCOMING WIRE TRANS |
| 08/11 | 512.79 | CR INCOMING WIRE TRANS |
| 08/07 | 12,360.48 | CR INCOMING WIRE TRANS |
| 08/07 | 425.59 | CR INCOMING WIRE TRANS |
| 08/31 | 2,457.42 | CR INCOMING WIRE TRANS |
| 08/31 | 87.89 | CR INCOMING WIRE TRANS |
| 08/04 | 518.54 | CR INCOMING WIRE TRANS |
| 08/04 | 13,189.91 | CR INCOMING WIRE TRANS |
| 08/14 | 498.48 | CR INCOMING WIRE TRANS |
| 08/14 | 3,988.67 | CR INCOMING WIRE TRANS |
| 08/21 | 649.60 | CR INCOMING WIRE TRANS |
| 08/21 | 17,668.90 | CR INCOMING WIRE TRANS |
| 08/10 | 540.31 | CR INCOMING WIRE TRANS |
| 08/10 | 3,967.76 | CR INCOMING WIRE TRANS |
| 08/13 | 321.79 | CR INCOMING WIRE TRANS |
| 08/13 | 9,029.64 | CR INCOMING WIRE TRANS |
| 08/24 | 9,909.53 | CR INCOMING WIRE TRANS |
| 08/24 | 94.61 | CR INCOMING WIRE TRANS |
| 08/18 | 6,145.51 | CR INCOMING WIRE TRANS |
| 08/18 | 61.64 | CR INCOMING WIRE TRANS |
| 08/12 | 2,784.45 | CR INCOMING WIRE TRANS |
| 08/12 | 12,386.12 | CR INCOMING WIRE TRANS |
| 08/17 | 380.05 | CR INCOMING WIRE TRANS |
| 08/20 | 15,321.89 | CR INCOMING WIRE TRANS |
| 08/20 | 462.88 | CR INCOMING WIRE TRANS |
| 08/25 | 5,656.84 | CR INCOMING WIRE TRANS |
| 08/27 | 228.57 | CR INCOMING WIRE TRANS |
| 08/27 | 1,546.14 | CR INCOMING WIRE TRANS |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI



524    *PAGE    2

S-04518

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
  DATE..........AMOUNT..........DESCRIPTION

  08/28      10,168.62        CR INCOMING WIRE TRANS
  08/26       2,152.16        CR INCOMING WIRE TRANS
  08/26      15,483.21        CR INCOMING WIRE TRANS

OTHER DEBITS
  DATE..........AMOUNT..........DESCRIPTION

  08/31          10.00        SERVICE CHARGE
  08/24     100,000.00        DEBIT MEMO
  08/12     130,000.00        DEBIT MEMO

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
  DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
  07/31     79,053.31    08/12     21,471.83    08/24      8,422.21
  08/03     81,379.01    08/13     30,823.26    08/25     14,079.05
  08/04     95,087.46    08/14     35,310.41    08/26     31,714.42
  08/05    110,629.49    08/17     35,690.46    08/27     33,489.13
  08/06    117,538.43    08/18     41,897.61    08/28     43,657.75
  08/07    130,324.50    08/19     64,314.80    08/31     46,193.06
  08/10    134,832.57    08/20     80,099.57
  08/11    136,301.26    08/21     98,418.07

     *
     *
     *

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**          Notice: See last page for important information.
                                                                             Use the last page of this form to reconcile
                                                                             your statement.

## BANK RECONCILIATION

| | |
|---|---|
| MONTH/YEAR | 9/2015 |
| NAME OF BANK | Bank of Tampa |
| BANK ACCOUNT # | ___53 |
| Dept / Account Number | 600197000 |
| Account Name | Amex deposits - 600197000 |

| PROPERTY | |
|---|---|
| RECONCILIATION COMPLETED BY: | |
| CONTROLLER'S SIGNATURE/DATE: | Date: |
| RECONCILIATION DATES COVERED: | Date: |

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED):   67,287.09

ADD:   DEPOSITS IN TRANSIT (List Attached)   Deposits In Transit   See Below
       OTHER: (EXPLAIN)

DEDUCT:   OUTSTANDING CHECKS (List Attached)   Wires in Transit   See Below   (15,983.33)
          DEPOSIT VARIANCES
          CHECK CODING ERRORS
          CHECK CLEARING ERRORS
          OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:   $   51,303.76

COMMENTS:

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:   (87,992.48)

ADD:   OTHER:   141,296.24

DEDUCT:   OTHER:   0.00

ENDING ACTUAL NET CASH BALANCE:   $   53,303.76

COMMENTS:   0.00

proof
53,303.76  bank
53,303.76  book
0.00

### OUTSTANDING ITEMS TO GENERAL LEDGER

OUTSTANDING DEPOSITS:

| DATE | | AMOUNT | OUTSTANDING WITHDRAWALS | | AMOUNT |
|---|---|---|---|---|---|
| | | 0.00 | EDI Inc | 913 | 4,410.00 |
| | | | Island Oasis | 1127 | 1,258.00 |
| | | | Tracy Cegen | 1134 | 425.00 |
| | | | Express Printing | 1136 | 657.21 |
| | | | La Colore Restoration | 1147 | 732.00 |
| | | | Island Oasis | 1152 | 1,422.00 |
| | | | Data Plus | 1164 | 551.16 |
| | | | Goodman Distributor | 1165 | 2,461.78 |
| | | | Our Honeymoon Wish | 1172 | 300.00 |
| | | | L'Occitane | 1174 | 3,694.18 |
| | | | | | (15,983.33) |

### OUTSTANDING ITEMS TO BANK STATEMENT

OUTSTANDING DEPOSITS:

| DATE | | AMOUNT | OUTSTANDING WITHDRAWALS | AMOUNT |
|---|---|---|---|---|
| 8/6/2015 | Deposit | 103,170.44 | | |
| 8/17/2015 | Deposit | 4,791.80 | | |
| 8/31/2015 | Online Transfer | 33,334.00 | | |
| | | 141,296.24 | | 0.00 |

SCRUB ISLAND -1053 ▼    XXXX1053: Previous Statement Transactions as of 09/09/2015 3:59 PM EDT

| Date | Transaction Number | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 08/04/2015 | | DEPOSIT | | 6,943.20 | 61,292.37 |
| 08/04/2015 | | Online Transfer 61008222 INTERNAL TRANSFER | 4,829.85 | | 56,462.52 |
| 08/04/2015 | 1099 | CHECK | 23.40 | | 56,439.12 |
| 08/04/2015 | 1108 | CHECK | 890.00 | | 55,549.12 |
| 08/05/2015 | | DEPOSIT | | 103,170.44 | 158,719.56 |
| 08/05/2015 | 1121 | CHECK | 625.00 | | 158,094.56 |
| 08/06/2015 | 1112 | CHECK | 2,501.94 | | 155,592.62 |
| 08/06/2015 | 1129 | CHECK | 627.08 | | 154,965.54 |
| 08/07/2015 | | Online Transfer 61011045 INTERNAL TRANSFER | 11,749.55 | | 143,215.99 |
| 08/07/2015 | 1125 | CHECK | 2,472.02 | | 140,743.97 |
| 08/07/2015 | 1126 | CHECK | 2,770.66 | | 137,973.31 |
| 08/10/2015 | 1113 | CHECK | 355.48 | | 137,617.83 |
| 08/10/2015 | 1114 | CHECK | 345.97 | | 137,271.86 |
| 08/10/2015 | 1116 | CHECK | 154.08 | | 137,117.78 |
| 08/10/2015 | 1119 | CHECK | 1,071.54 | | 136,046.24 |
| 08/10/2015 | 1120 | CHECK | 2,510.00 | | 133,536.24 |
| 08/10/2015 | 1128 | CHECK | 2,382.77 | | 131,153.47 |
| 08/11/2015 | 1111 | CHECK | 600.79 | | 130,552.68 |
| 08/11/2015 | 1118 | CHECK | 210.00 | | 130,342.68 |
| 08/12/2015 | | Online Transfer 61011045 INTERNAL TRANSFER | | 3,450.00 | 133,792.68 |
| 08/12/2015 | | Outgoing Wire-SCRUB ISLAND DEVELOPMENT GROUP LTD | 3,450.00 | | 130,342.68 |
| 08/12/2015 | | Online Transfer 61010634 INTERNAL TRANSFER | 26,194.41 | | 104,148.27 |
| 08/12/2015 | 1115 | CHECK | 7,273.43 | | 96,874.84 |
| 08/12/2015 | 1117 | CHECK | 350.77 | | 96,524.07 |
| 08/12/2015 | 1123 | CHECK | 500.00 | | 96,024.07 |
| 08/12/2015 | 1130 | CHECK | 1,893.24 | | 94,130.83 |
| 08/13/2015 | 1088 | CHECK | 48.03 | | 94,082.80 |
| 08/13/2015 | 1110 | CHECK | 50.00 | | 94,032.80 |
| 08/13/2015 | 1124 | CHECK | 1,752.00 | | 92,280.80 |
| 08/14/2015 | | Online Transfer 61011045 INTERNAL TRANSFER | | 43,450.72 | 135,731.52 |
| 08/14/2015 | | Outgoing Wire-AZURE LUXURY HOTEL COLLECTION LTD | 242.20 | | 135,489.32 |
| 08/14/2015 | | Outgoing Wire-TRAVEL BULLETIN | 1,308.88 | | 134,180.44 |
| 08/14/2015 | | Outgoing Wire-ATTITUDE MEDIA LTD | 3,272.60 | | 130,907.84 |
| 08/14/2015 | | Outgoing Wire-CLUBCENTURIA LTD | 5,532.90 | | 125,374.94 |
| 08/14/2015 | 1150 | CHECK | 69.00 | | 125,305.94 |
| 08/14/2015 | 1157 | CHECK | 1,432.25 | | 123,873.69 |
| 08/17/2015 | | DEPOSIT | | 4,791.80 | 128,665.49 |
| 08/17/2015 | 1107 | CHECK | 203.00 | | 128,462.49 |
| 08/17/2015 | 1132 | CHECK | 8,718.25 | | 119,744.24 |
| 08/17/2015 | 1140 | CHECK | 391.38 | | 119,352.86 |
| 08/18/2015 | | DEPOSIT | | 1,981.64 | 121,334.50 |
| 08/18/2015 | | MHRS DOMESTIC (M DIRECT PAY 0000260824 | | 97,851.28 | 219,185.78 |
| 08/18/2015 | 1133 | CHECK | 2,776.25 | | 216,409.53 |
| 08/18/2015 | 1135 | CHECK | 531.25 | | 215,878.28 |
| 08/18/2015 | 1138 | CHECK | 45.00 | | 215,833.28 |
| 08/18/2015 | 1139 | CHECK | 1,370.04 | | 214,463.24 |
| 08/18/2015 | 1141 | CHECK | 1,497.19 | | 212,966.05 |
| 08/18/2015 | 1144 | CHECK | 112.95 | | 212,853.10 |
| 08/18/2015 | 1148 | CHECK | 1,391.65 | | 211,461.45 |
| 08/18/2015 | 1151 | CHECK | 93.48 | | 211,367.97 |
| 08/18/2015 | 1154 | CHECK | 77.79 | | 211,290.18 |
| 08/18/2015 | 1156 | CHECK | 26,815.48 | | 184,474.70 |
| 08/18/2015 | 1160 | CHECK | 1,893.24 | | 182,581.46 |
| 08/19/2015 | 1143 | CHECK | 2,450.00 | | 180,131.46 |
| 08/19/2015 | 1149 | CHECK | 110.48 | | 180,020.98 |
| 08/20/2015 | 1142 | CHECK | 4,484.56 | | 175,536.42 |
| 08/20/2015 | 1145 | CHECK | 147.85 | | 175,388.57 |
| 08/20/2015 | 1159 | CHECK | 333.50 | | 175,055.07 |

| Date | Check # | Description | Amount | Deposit | Balance |
|---|---|---|---|---|---|
| 08/21/2015 | 1137 | CHECK | 227.77 | | 174,827.30 |
| 08/24/2015 | 1131 | CHECK | 12,861.89 | | 161,965.41 |
| 08/24/2015 | 1158 | CHECK | 1,000.00 | | 160,965.41 |
| 08/25/2015 | | DEPOSIT | | 2,846.23 | 163,811.64 |
| 08/25/2015 | 1161 | CHECK | 890.00 | | 162,921.64 |
| 08/26/2015 | | Online Transfer 61011045 INTERNAL TRANSFER | | 1,260.00 | 164,181.64 |
| 08/26/2015 | | Outgoing Wire-SCRUB ISLAND DEVELOPMENT GROUP LTD | 1,260.00 | | 162,921.64 |
| 08/26/2015 | | Outgoing Wire-WMS SCRUB HOLDINGS LLP | 2,000.00 | | 160,921.64 |
| 08/26/2015 | | Online Transfer 61008222 INTERNAL TRANSFER | 2,260.10 | | 158,661.54 |
| 08/26/2015 | | Online Transfer 61008222 INTERNAL TRANSFER | 3,298.65 | | 155,362.89 |
| 08/26/2015 | | Online Transfer 61010634 INTERNAL TRANSFER | 25,029.47 | | 130,333.42 |
| 08/26/2015 | | Online Transfer 61010634 INTERNAL TRANSFER | 25,278.56 | | 105,054.86 |
| 08/26/2015 | | Online Transfer 61010634 INTERNAL TRANSFER | 26,255.43 | | 78,799.43 |
| 08/26/2015 | | Online Transfer 61010634 INTERNAL TRANSFER | 26,259.09 | | 52,540.34 |
| 08/26/2015 | 1146 | CHECK | 210.00 | | 52,330.34 |
| 08/26/2015 | 1153 | CHECK | 2,182.16 | | 50,148.18 |
| 08/26/2015 | 1163 | CHECK | 2,006.25 | | 48,141.93 |
| 08/26/2015 | 1170 | CHECK | 2,000.00 | | 46,141.93 |
| 08/28/2015 | | SHIFT4-DEBITS 0000539872 | 239.01 | | 45,902.92 |
| 08/28/2015 | 1155 | CHECK | 982.13 | | 44,920.79 |
| 08/28/2015 | 1162 | CHECK | 1,537.50 | | 43,383.29 |
| 08/28/2015 | 1167 | CHECK | 2,400.00 | | 40,983.29 |
| 08/31/2015 | | DEPOSIT | | 33,334.00 | 74,317.29 |
| 08/31/2015 | | Online Transfer 61008222 INTERNAL TRANSFER | | 1,493.65 | 75,810.94 |
| 08/31/2015 | 1122 | CHECK | 166.09 | | 75,644.85 |
| 08/31/2015 | 1166 | CHECK | 1,582.08 | | 74,062.77 |
| 08/31/2015 | 1168 | CHECK | 2,450.00 | | 71,612.77 |
| 08/31/2015 | 1169 | CHECK | 24.68 | | 71,588.09 |
| 08/31/2015 | 1171 | CHECK | 3,990.00 | | 67,598.09 |
| 08/31/2015 | 1173 | CHECK | 311.00 | | 67,287.09 |
| **Total:** | | | (77) 287,635.04 | (11) 300,572.96 | |

## BANK RECONCILIATION

MONTH/YEAR: 8/2015
NAME OF BANK: Bank of Tampa
BANK ACCOUNT#: 845
Dept / Account Number
Account Name: Advance Deposit - 000107500

PROPERTY:
RECONCILIATION COMPLETED BY:                Date:
CONTROLLER'S SIGNATURE/DATE:                Date:
RECONCILIATION DATES COVERED:

ENDING BALANCE PER BANK STATEMENT (ATTACHED)                24,933.76

ADD:  DEPOSITS IN TRANSIT (List Attached)    Deposits In Tran. See Below
      OTHER: (EXPLAIN)

DEDUCT:  OUTSTANDING CHECKS (List attached)   Wires in Transit. See Below        (4,666.95)
         DEPOSIT VARIANCES
         CHECK CODING ERRORS
         CHECK CLEARING ERRORS
         OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:              $              236,537.81

COMMENTS:

ENDING BALANCE PER GENERAL LEDGER (AKA OPERATING):

                                             199,345.80

ADD:  OTHER:                                 62,130.22   NOTES

DEDUCT:  OTHER:                              (25,147.70)

ENDING ACTUAL NET CASH BALANCE:             $           236,537.81

COMMENTS:                                                0.00

| | OUTSTANDING ITEMS / (CONTRA) LEDGER | | |
|---|---|---|---|
| DATE | | AMOUNT | |
| OUTSTANDING DEPOSITS: | | | |
| | OUTSTANDING WITHDRAWALS: | | |
| | O'Neal Webster | | (4,666.95) |
| | | | ((4,666.95)) |

| | OUTSTANDING ITEMS TO BANK STATEMENT: | | |
|---|---|---|---|
| DATE | | AMOUNT | DATE |
| OUTSTANDING DEPOSITS: | | | |
| Adrienne Napoli | 3/02/2015 | | 29-Sep-15 |
| Adrienne Napoli | 5/15/2015 | 20,880.32 | 29-Sep-15 |
| Return Suspense Acct | 7/23/2015 | 21,929.95 | 17-Jul-15 |
| Intercompany Account | 7/29/2015 | 990.00 | 30-Jul-15 |
| | | 12,108.75 | 10-Aug-15 |
| Interpomany Account | 8/21/2015 | 3,065.00 | 20-Aug-15 |
| Interpomany Account | 8/24/2015 | 3,065.00 | 21-Aug-15 |
| | | 62,129.02 | |

OUTSTANDING WITHDRAWALS:
| Miscellaneous Debit | 29-Sep-15 | (3,120.00) |
| Miscellaneous Debit | 29-Sep-15 | (990.00) |
| O'Neal Webster | 17-Jul-15 | (12,213.75) |
| O'Neal Webster | 30-Jul-15 | (1,060.00) |
| DDA Transfer by Non Fang | 10-Aug-15 | (3,044.15) |
| O'Neal Webster | 20-Aug-15 | (3,100.00) |
| O'Neal Webster | 21-Aug-15 | (1,380.00) |
| | | (25,147.70) |

6033.22
9586.71
-285.49

penal
236,525.01  bank
236,525.01  book
0.00

SCRUB ISLAND - 1045 ▼  XXXX1045: Previous Statement Transactions as of 09/09/2015 4:00 PM EDT

| Date | Transaction Number | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 08/07/2015 | | Online Transfer 61011053 INTERNAL TRANSFER | | 11,749.55 | 321,385.82 |
| 08/10/2015 | | DDA To5742 Telephone Transfer Req By- Nan Feng- YG/WTR/1358 | 1,684.15 | | 319,701.67 |
| 08/12/2015 | | Incoming Wire-NETSMART TECHNOLOGIES INC | | 43,450.72 | 363,152.39 |
| 08/12/2015 | | Outgoing Wire-O NEAL WEBSTER | 4,791.80 | | 358,360.59 |
| 08/12/2015 | | Online Transfer 61011053 INTERNAL TRANSFER | 3,450.00 | | 354,910.59 |
| 08/13/2015 | | Outgoing Wire-FLYING FISH WATER SERVICES N.V. | 17,000.00 | | 337,910.59 |
| 08/13/2015 | | Outgoing Wire-CRC ENGINES AND FABRICATING | 31,668.00 | | 306,242.59 |
| 08/14/2015 | | Outgoing Wire-WAYPOINT RESORT REAL ESTATE LLC | 16,451.20 | | 289,791.39 |
| 08/14/2015 | | Online Transfer 61011053 INTERNAL TRANSFER | 43,450.72 | | 246,340.67 |
| 08/18/2015 | | Outgoing Wire-ONEAL WEBSTER | 1,150.00 | | 245,190.67 |
| 08/20/2015 | | Outgoing Wire-ONEAL WEBSTER | 3,100.00 | | 242,090.67 |
| 08/20/2015 | 8 | CHECK | 2,426.40 | | 239,664.27 |
| 08/21/2015 | | Incoming Wire-CS1 INTERCOMPANY ACCOUNT | | 3,065.00 | 242,729.27 |
| 08/21/2015 | | Outgoing Wire-ONEAL WEBSTER | 3,100.00 | | 239,629.27 |
| 08/21/2015 | | Outgoing Wire-CAL-JUNE | 7,073.64 | | 232,555.63 |
| 08/24/2015 | | Incoming Wire-CS1 INTERCOMPANY ACCOUNT | | 3,065.00 | 235,620.63 |
| 08/25/2015 | | DEPOSIT | | 12,358.13 | 247,978.76 |
| 08/25/2015 | | Outgoing Wire-ONEAL WEBSTER | 5,600.00 | | 242,378.76 |
| 08/26/2015 | | Online Transfer 61011053 INTERNAL TRANSFER | 1,260.00 | | 241,118.76 |
| 08/27/2015 | 6 | CHECK | 2,385.00 | | 238,733.76 |
| 08/31/2015 | | Incoming Wire-NETSMART TECHNOLOGIES INC | | 3,100.00 | 241,833.76 |
| **Total:** | | | **(15) 144,590.91** | **(6) 76,788.40** | |

# 4.

# Bank Reconciliations
# For
# September 30, 2015

**BANK RECONCILIATION**

MONTH/YEAR: 9/2015
NAME OF BANK: First Bank
BANK ACCOUNT#: 2193
Dept./Account Number:
Account Name: Operating - 000100000

PROPERTY
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE:                    Date:
RECONCILIATION DATES COVERED:                   Date:

**BANK BALANCE**

ENDING BALANCE PER BANK STATEMENT (ATTACHED)                 176,097.16

ADD:    DEPOSITS IN TRANSIT (List Attached)   See Below    13,388.55
        OTHER (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached)
        DEPOSIT VARIANCES
        CHECK CODING ERRORS
        CHECK CLEARING ERRORS
        OTHER (EXPLAIN)              Wires in Transit   See Below   (305,499.96)

ENDING ACTUAL NET CASH BALANCE:                    $   (115,514.25)

COMMENTS:

**BOOK BALANCE**

ENDING BALANCE PER GENERAL LEDGER (A/L) OPERATING:              (329,208.93)

ADD:    OTHER:                                                  212,693.78

DEDUCT: OTHER:                                                  0.00
                                        Outstanding Withdraw

ENDING ACTUAL NET CASH BALANCE:                    $  (115,514.25)

COMMENTS:                                                       0.00

**OUTSTANDING ITEMS TO GENERAL LEDGER:**

| DATE | | AMOUNT | OUTSTANDING DEPOSITS: | | OUTSTANDING WITHDRAWALS: | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9/29/2015 | Hotel | 6,954.79 $ | | | | | |
| 9/30/2015 | Hotel | 2,893.90 $ | | | | | |
| 9/29/2015 | Micros | 637.50 $ | | | | | |
| 9/30/2015 | Micros | 1,110.96 | | | | | |
| 8/4/2015 | WIRE Transfer | 2,803.20 | | | | | |
| | | 13,388.55 | | | | | (305,499.96) |

**OUTSTANDING ITEMS TO BANK STATEMENT:**

| DATE | OUTSTANDING DEPOSITS: | | AMOUNT | | DATE | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9/24/2015 | | | 200,000.00 $ | | | | |
| 9/24/2015 | | | 7,945.56 $ | | | | |
| 9/29/2015 | | | 4,748.22 $ | | | | |
| | | | 212,693.78 | | | | 0.00 |

First Bank St. Thomas USVI                                                                  Page 1 of 7



**STATEMENT OF ACCOUNT**

| STATEMENT DATE |
| --- |
| 09/30/15 |

Together we are one

S-07956 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
HOTEL OPERATION
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

138* ▆▆▆5193

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 42,945.63 | 67 | 646019.22 | 163 | 512805.69 | 62.00 | 176,097.16 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 09/01 | 6,028.38 | VP-317342683 |
| 09/01 | 2,141.67 | VP-317342683 |
| 09/02 | 1,627.37 | VP-317342683 |
| 09/02 | 1,169.39 | VP-317342683 |
| 09/03 | 6,328.22 | VP-317342683 |
| 09/03 | 1,214.06 | VP-317342683 |
| 09/04 | 1,785.93 | VP-317342683 |
| 09/04 | 986.56 | VP-317342683 |
| 09/08 | 21,423.58 | VP-317342683 |
| 09/08 | 17,565.58 | VP-317342683 |
| 09/08 | 13,909.51 | VP-317342683 |
| 09/08 | 5,966.37 | VP-317342683 |
| 09/08 | 2,695.91 | VP-317342683 |
| 09/08 | 2,586.05 | VP-317342683 |
| 09/08 | 2,196.45 | VP-317342683 |
| 09/08 | 1,792.55 | VP-317342683 |
| 09/09 | 12,856.74 | VP-317342683 |
| 09/09 | 1,420.50 | VP-317342683 |
| 09/10 | 11,706.45 | VP-317342683 |
| 09/10 | 1,524.81 | VP-317342683 |
| 09/11 | 4,644.02 | VP-317342683 |
| 09/11 | 773.09 | VP-317342683 |
| 09/14 | 9,769.36 | VP-317342683 |
| 09/14 | 6,687.21 | VP-317342683 |
| 09/14 | 4,427.58 | VP-317342683 |
| 09/14 | 1,692.48 | VP-317342683 |
| 09/14 | 1,405.27 | VP-317342683 |
| 09/14 | 1,042.88 | VP-317342683 |
| 09/15 | 3,484.99 | VP-317342683 |
| 09/15 | 442.38 | VP-317342683 |
| 09/16 | 13,296.35 | VP-317342683 |
| 09/16 | 1,130.53 | VP-317342683 |
| 09/17 | 12,181.68 | VP-317342683 |
| 09/17 | 1,329.27 | VP-317342683 |
| 09/18 | 7,163.09 | VP-317342683 |
| 09/18 | 927.20 | VP-317342683 |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

```
                                        ████5193    *PAGE   2

                                                      S-07956




    CHECKING ACCOUNT TRANSACTIONS
    DEPOSITS AND OTHER CREDITS
    DATE.........AMOUNT..........DESCRIPTION

    09/21    12,051.22        VP-317342683
    09/21     5,640.54        VP-317342683
    09/21     3,662.87        VP-317342683
    09/21     1,471.97        VP-317342683
    09/21     1,372.21        VP-317342683
    09/21       436.85        VP-317342683
    09/22     5,075.29        VP-317342683
    09/22       762.47        VP-317342683
    09/23     1,865.68        VP-317342683
    09/23       594.79        VP-317342683
    09/24     6,499.37        VP-317342683
    09/24     1,675.35        VP-317342683
    09/25     6,308.93        VP-317342683
    09/25     1,217.50        VP-317342683
    09/28     7,169.01        VP-317342683
    09/28     5,048.32        VP-317342683
    09/28     3,591.05        VP-317342683
    09/28     3,534.44        VP-317342683
    09/28     1,119.27        VP-317342683
    09/28       763.80        VP-317342683
    09/29     3,486.75        VP-317342683
    09/29     1,967.60        VP-317342683
    09/30     2,949.82        VP-317342683
    09/30       972.25        VP-317342683
    09/03    30,000.00        CREDIT MEMO
    09/29       286.83        CREDIT MEMO
    09/01    40,000.00        CREDIT MEMO
    09/24     7,945.56        CR INCOMING WIRE TRANS
    09/16     7,994.77        CR INCOMING WIRE TRANS
    09/24   200,000.00        CR INCOMING WIRE TRANS
    09/03    93,151.25        CR INCOMING WIRE TRANS


    CHECKS
    DATE....CHECK NO......AMOUNT        DATE....CHECK NO......AMOUNT

    09/10    1654      4,846.62         09/10   11413*      250.00
    09/15   11238*       74.93          09/21   11424*    1,365.00
    09/01   11382*      200.00          09/17   11425      4,527.28
    09/09   11383     1,932.00          09/04   11455*      250.00
    09/17   11385*    1,388.40          09/01   11464*      400.00
    09/15   11404*    3,197.90          09/09   11465         95.00
    09/09   11406*    1,476.98          09/04   11477*    3,676.72
    09/10   11407       824.99          09/03   11508*    4,843.00
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI

6193    *PAGE    3

S-07956

## CHECKS

| DATE | CHECK NO | AMOUNT | DATE | CHECK NO | AMOUNT |
|------|----------|--------|------|----------|--------|
| 09/08 | 11510 | 1,150.00 | 09/10 | 11642* | 292.60 |
| 09/01 | 11514* | 1,347.65 | 09/09 | 11643 | 87.60 |
| 09/04 | 11533* | 3,561.69 | 09/17 | 11645* | 2,707.00 |
| 09/18 | 11544* | 91.75 | 09/11 | 11646 | 2,875.00 |
| 09/02 | 11550* | 1,117.28 | 09/04 | 11647 | 3,850.00 |
| 09/25 | 11553* | 3,660.93 | 09/11 | 11648 | 2,750.91 |
| 09/02 | 11557* | 275.02 | 09/09 | 11651* | 1,092.90 |
| 09/03 | 11570* | 958.55 | 09/29 | 11652 | 175.00 |
| 09/08 | 11581* | 994.00 | 09/21 | 11653 | 4,596.98 |
| 09/08 | 11582 | 4,872.05 | 09/09 | 11655* | 608.95 |
| 09/02 | 11583 | 2,861.57 | 09/08 | 11657* | 400.00 |
| 09/08 | 11588* | 180.00 | 09/04 | 11658 | 25,000.00 |
| 09/14 | 11590* | 990.53 | 09/15 | 11660* | 990.30 |
| 09/03 | 11597* | 25.00 | 09/08 | 11661 | 790.50 |
| 09/08 | 11605* | 12,642.50 | 09/08 | 11662 | 9,112.55 |
| 09/03 | 11607* | 586.32 | 09/16 | 11663 | 327.75 |
| 09/04 | 11608 | 2,070.00 | 09/24 | 11664 | 800.00 |
| 09/04 | 11609 | 286.95 | 09/15 | 11665 | 7,419.50 |
| 09/04 | 11610 | 819.25 | 09/16 | 11666 | 417.83 |
| 09/08 | 11611 | 79.31 | 09/10 | 11667 | 5,715.50 |
| 09/08 | 11612 | 884.49 | 09/17 | 11668 | 2,400.00 |
| 09/09 | 11613 | 11.05 | 09/18 | 11669 | 117.31 |
| 09/11 | 11615* | 1,656.00 | 09/29 | 11670 | 2,145.97 |
| 09/09 | 11616 | 63.02 | 09/15 | 11671 | 63.99 |
| 09/18 | 11617 | 1,900.00 | 09/22 | 11672 | 1,200.00 |
| 09/08 | 11618 | 204.00 | 09/17 | 11673 | 15,995.97 |
| 09/17 | 11619 | 16,918.63 | 09/17 | 11674 | 16,959.95 |
| 09/17 | 11621* | 111.00 | 09/25 | 11676* | 3,815.43 |
| 09/08 | 11623* | 728.75 | 09/28 | 11679* | 1,500.00 |
| 09/28 | 11624 | 3,015.54 | 09/18 | 11680 | 300.00 |
| 09/08 | 11625 | 2,665.73 | 09/17 | 11684* | 1,454.25 |
| 09/15 | 11627* | 1,287.31 | 09/29 | 11685 | 166.32 |
| 09/10 | 11629* | 1,200.00 | 09/16 | 11686 | 275.00 |
| 09/21 | 11631* | 500.00 | 09/21 | 11687 | 27.34 |
| 09/17 | 11632 | 3,287.20 | 09/24 | 11689* | 600.00 |
| 09/04 | 11633 | 1,340.00 | 09/24 | 11691* | 2,153.22 |
| 09/10 | 11634 | 4,133.38 | 09/15 | 11693* | 1,808.00 |
| 09/09 | 11635 | 1,499.00 | 09/17 | 11694 | 5,445.00 |
| 09/17 | 11636 | 8,612.06 | 09/15 | 11695 | 2,384.61 |
| 09/21 | 11637 | 1,357.69 | 09/15 | 11696 | 13,006.00 |
| 09/25 | 11638 | 450.00 | 09/17 | 11697 | 25,000.00 |
| 09/08 | 11639 | 250.00 | 09/15 | 11698 | 560.00 |
| 09/16 | 11640 | 442.00 | 09/17 | 11699 | 591.36 |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

First Bank St. Thomas USVI

```
                                        193    *PAGE    4


                                                        S-07956




CHECKS
   DATE....CHECK NO......AMOUNT              DATE....CHECK NO......AMOUNT

   09/18    11700     1,340.00           09/23    11727     3,802.50
   09/17    11701     1,343.35           09/18    11729*   14,766.00
   09/18    11702     1,602.52           09/24    11730       450.00
   09/21    11703       136.27           09/25    11731     3,661.76
   09/18    11704       955.53           09/24    11736*    7,606.38
   09/21    11705        59.58           09/30    11737     1,808.02
   09/18    11706     2,070.00           09/22    11738       657.10
   09/28    11707       900.00           09/21    11741*    5,000.00
   09/28    11708       119.00           09/28    11743*      750.00
   09/28    11710*   45,000.00           09/30    11744       200.00
   09/28    11712*      792.50           09/18    11745     4,416.00
   09/28    11713     1,650.00           09/25    11746       330.46
   09/22    11719*    3,000.00           09/25    11747        65.18
   09/23    11720     2,270.67           09/30    11750*      800.00
   09/28    11721    43,942.06           09/25    11752*    6,429.20
   09/24    11724*      600.00           09/28    11754*    1,800.00
   09/21    11726*      585.00           09/30    11774*      613.47


OTHER DEBITS
   DATE..........AMOUNT..........DESCRIPTION

   09/01     1,304.76           VR-317342683
   09/01    13,270.82           EOMFEE 4268300
   09/02       176.80           VR-317342683
   09/03       360.61           VR-317342683
   09/08       871.38           VR-317342683
   09/10     3,065.85           VR-317342683
   09/11     1,190.50           VR-317342683
   09/14     8,725.02           VR-317342683
   09/17     8,516.89           VR-317342683
   09/18     4,998.85           VR-317342683
   09/21     1,259.49           VR-317342683
   09/21       145.23           VR-317342683
   09/22        10.40           VR-317342683
   09/23     9,059.79           VR-317342683
   09/24        18.78           FACIL FEE
   09/24       254.66           VR-317342683
   09/28     3,587.12           VR-317342683
   09/28       914.68           VR-317342683
   09/30     5,666.53           VR-317342683
   09/30        34.00           SERVICE CHARGE
   09/30        28.00           SERVICE CHARGE
   09/28       652.86           DEBIT MEMO
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**          Notice: See last page for important information.
                                                                              Use the last page of this form to reconcile
                                                                              your statement.

First Bank St. Thomas USVI <span style="float:right">Page 5 of 7</span>



5193      *PAGE      5

S-07956

```
CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
  DATE..........AMOUNT..........DESCRIPTION
  09/24          15.00            DEBIT MEMO
  09/24          10.00            WIRE TRANSFER FEE
  09/16          10.00            WIRE TRANSFER FEE
  09/24          10.00            WIRE TRANSFER FEE
  09/15         720.51            DB OUTGOING WIRE TRANS
  09/15          60.00            WIRE TRANSFER FEE
  09/03          10.00            WIRE TRANSFER FEE

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
  DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
  08/31      42,945.63   09/11     188,436.97   09/23      68,733.38
  09/01      74,592.45   09/14     203,746.20   09/24     272,335.62
  09/02      72,958.54   09/15     176,100.52   09/25     261,449.09
  09/03     196,868.59   09/16     197,049.59   09/28     178,071.22
  09/04     158,786.47   09/17      95,300.28   09/29     181,325.11
  09/08     191,107.21   09/18      70,832.53   09/30     176,097.16
  09/09     198,517.95   09/21      80,435.61
  09/10     191,500.27   09/22      81,405.87

  *
  *
  *
```

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

Scrub Island Resort
Outstanding Checks Account #████████5193
As Of September 30, 2015

| Check Number | Payee | Check Date | Amount |
|---|---|---|---|
| 8942 | NMFM | 17-Mar-14 | 1,082.28 |
| 9368 | Princess Strrod | 28-Jun-14 | 118.85 |
| 9626 | Viola Solamon | 27-Aug-14 | 200.00 |
| 9650 | Caribbean Cellular | 9-Sep-14 | 54.70 |
| 9659 | Rainbow Visions Ltd | 9-Sep-14 | 1,000.00 |
| 9715 | Store It BVI | 19-Sep-14 | 1,200.00 |
| 9719 | O'Neal Webster | 19-Sep-14 | 1,640.70 |
| 9726 | Joel&Lorie Orzel | 22-Sep-14 | 4,389.03 |
| 9942 | Island Services | 19-Nov-14 | 227.45 |
| 9977 | Accountant General | 26-Nov-14 | 1,711.64 |
| 10073 | Quantum Sail Design | 10-Dec-14 | 70.50 |
| 10163 | Delta Petroleum | 30-Dec-14 | 4,560.50 |
| 10315 | BVI Port Authority | 28-Jan-15 | 885.54 |
| 10341 | Scharmla Springette | 28-Jan-15 | 138.24 |
| 10342 | Sheldon Stevens | 28-Jan-15 | 237.96 |
| 10399 | Atlantic Southern I | 12-Feb-15 | 306.55 |
| 10462 | Haute Cakes | 17-Feb-15 | 70.00 |
| 10469 | NAGICO Insurance Co | 17-Feb-15 | 6,695.00 |
| 10557 | K Mark's Foods Ltd | 27-Feb-15 | 47.92 |
| 10596 | Tropical Shipping | 10-Mar-15 | 534.20 |
| 10983 | Daniel de Kok | 8-May-15 | 787.29 |
| 11048 | Bob's Gas & Service Center | 21-May-15 | 114.00 |
| 11055 | International Motors Ltd | 21-May-15 | 224.60 |
| 11081 | TSG Technologies | 30-Apr-15 | 18,435.36 |
| 11196 | Bella Blooms | 12-Jun-15 | 130.00 |
| 11213 | Contemporary Events Rentals | 12-Jun-15 | 180.00 |
| 11386 | Shore Side Yacht Services Ltd | 9-Jul-15 | 2,570.00 |
| 11391 | Virgin Gorda Yacht Harbour | 9-Jul-15 | 2,867.60 |
| 11426 | Selena Henry | 15-Jul-15 | 288.85 |
| 11457 | Luis Frometa | 28-Jul-15 | 480.00 |
| 11459 | North Sound Express | 28-Jul-15 | 1,425.00 |
| 11460 | ocean Wholesale Inc. | 28-Jul-15 | 2,212.20 |
| 11468 | Romney Associates | 28-Jul-15 | 1,270.00 |
| 11506 | Charles Hodge | 10-Aug-15 | 800.00 |
| 11545 | Leidi Rabsatt De Castro | 13-Aug-15 | 51.58 |
| 11551 | North Sound Express | 13-Aug-15 | 1,425.00 |
| 11563 | Ricardo Leonard | 13-Aug-15 | 1,600.00 |
| 1167S | International Motor-FishB | 10-Sep-15 | 993.01 |
| 11677 | Kathisha Roberts | 10-Sep-15 | 310.00 |
| 11678 | K Mark's Foods Ltd | 10-Sep-15 | 10,871.54 |
| 11681 | O'Neal & Mundy Shipping C | 10-Sep-15 | 2,486.83 |

**Scrub Island Resort**
**Outstanding Checks Account #███████5193**
**As Of September 30, 2015**

| | | | |
|---|---|---|---|
| 11682 | Romney Associates Consult | 10-Sep-15 | 1,875.00 |
| 11683 | Oren Hodge | 10-Sep-15 | 1,800.00 |
| 11688 | Prana Health Limited | 10-Sep-15 | 380.00 |
| 11690 | Proudly African | 10-Sep-15 | 300.00 |
| 11692 | Supa Valu Ltd | 10-Sep-15 | 2,676.89 |
| 11620 | Bella Blooms | 3-Sep-15 | 150.00 |
| 11628 | Corea's Business Services | 3-Sep-15 | 333.90 |
| 11630 | Dolphin Discovery BVI | 3-Sep-15 | 1,768.00 |
| 11641 | Oliver Palmer DBA Platinum Con | 3-Sep-15 | 5,712.50 |
| 11644 | Prana Health Limited | 3-Sep-15 | 95.00 |
| 11649 | Sailors Ketch | 3-Sep-15 | 4,860.70 |
| 11650 | Rawden Samuel | 3-Sep-15 | 250.00 |
| 11656 | Xiiomar's Ocean Charter | 3-Sep-15 | 700.00 |
| 11659 | BVI Pest Control | 3-Sep-15 | 2,000.00 |
| 11709 | Bolo's Hi-Tech Printery | 17-Sep-15 | 685.80 |
| 11711 | Caribbean Cellars | 17-Sep-15 | 2,946.31 |
| 11714 | Corea's Business Services | 17-Sep-15 | 264.00 |
| 11715 | CRC Engines & Fabricating | 17-Sep-15 | 1,649.00 |
| 11718 | Elite Marine | 17-Sep-15 | 720.51 |
| 11722 | Kenny Tees | 17-Sep-15 | 155.00 |
| 11723 | K Mark's Foods Ltd | 17-Sep-15 | 8,767.26 |
| 11725 | NAGICO Insurance Company Ltd | 17-Sep-15 | 1,873.29 |
| 11728 | Proudly African | 17-Sep-15 | 359.85 |
| 11732 | Sailors Ketch | 17-Sep-15 | 2,451.30 |
| 11734 | Social Security Board | 17-Sep-15 | 31,065.75 |
| 11735 | Supa Valu Ltd | 17-Sep-15 | 1,550.25 |
| 11739 | Tortola Contractor Store | 17-Sep-15 | 1,406.00 |
| 11740 | K Mark's Foods Ltd | 17-Sep-15 | 6,151.79 |
| 11742 | O'Neal Webster | 18-Sep-15 | 5,000.00 |
| 11749 | Faith Ward-Ntatsos | 23-Sep-1S | 899.53 |
| 11753 | Thomas Means | 23-Sep-15 | 2,382.61 |
| 11755 | Caribbean Cellars | 23-Sep-15 | 1,349.67 |
| 11756 | 4-Ds General Maintenance | 23-Sep-15 | 2,070.00 |
| 11758 | BVI Courtesy Services | 23-Sep-15 | 1,799.00 |
| 11759 | The Dinghy Clinic | 23-Sep-15 | 150.00 |
| 11760 | G & W Transport Ltd. | 23-Sep-15 | 1,000.00 |
| 11761 | K Mark's Foods Ltd | 23-Sep-15 | 4,558.41 |
| 11762 | Marcus Mark | 23-Sep-15 | 574.00 |
| 11763 | NAGICO Insurance Company Ltd | 23-Sep-15 | 2,045.00 |
| 11764 | Proudly African | 23-Sep-15 | 461.00 |
| 11765 | RC Construction | 23-Sep-15 | 5,600.00 |
| 11766 | Roadtown Wholesale | 23-Sep-15 | 2,371.18 |
| 11767 | Sailors Ketch | 23-Sep-15 | 1,374.00 |
| 11768 | Supa Valu Ltd | 23-Sep-15 | 1,288.40 |
| 11769 | Tico | 23-Sep-15 | 1,562.71 |
| 11770 | Atlantic Southern Insurance | 23-Sep-15 | 16,816.29 |

Scrub Island Resort
Outstanding Checks Account #█████5193
As Of September 30, 2015

| | | | |
|---|---|---|---|
| 11771 | Conroy Bartley | 24-Sep-1S | 1,208.07 |
| 11772 | Nema Benjamin | 24-Sep-15 | 444.38 |
| 11773 | Ishma Edwards | 24-Sep-15 | 521.60 |
| 11775 | La Baguette Bakery | 29-5ep-15 | 291.65 |
| 11776 | ABM Corporate Services Ltd | 29-Sep-15 | 350.00 |
| 11777 | Jose Santiago, Inc | 29-5ep-15 | 23,711.01 |
| 11778 | Tropical Shipping | 29-Sep-15 | 989.22 |
| 11779 | Delta Petroleum | 29-Sep-15 | 5,946.00 |
| 11780 | Cable and Wireless BVI Ltd | 1-Oct-15 | 4,485.10 |
| 11781 | Caribbean Cellars | 1-Oct-15 | 1,826.77 |
| 11782 | Clarence Thomas LTD | 1-Oct-15 | 965.37 |
| 11783 | CRC Engines & Fabricating | 1-Oct-15 | 673.03 |
| 11784 | Digicel BVI | 1-Oct-15 | 3,617.35 |
| 11785 | EZ Shipping Agency | 1-Oct-15 | 500.00 |
| 11787 | Jenard Francois | 1-Oct-15 | 1,340.00 |
| 11788 | K & M Construction Management | 1-Oct-15 | 4,133.38 |
| 11789 | Marcus Mark | 1-Oct-15 | 600.00 |
| 11790 | Melson Mc Millan | 1-Oct-15 | 1,350.00 |
| 11791 | Romney Associates Consultants | 1-Oct-15 | 4,327.46 |
| 11792 | Island Paints | 1-Oct-15 | 1,098.74 |
| 11793 | Parts & Power | 1-Oct-15 | 88.02 |
| 11794 | Martino Mark | 1-Oct-15 | 600.00 |
| 11796 | Ricky's 24hr Trucking | 1-Oct-15 | 4,250.00 |
| 11797 | Romney Associates | 1-Oct-15 | 1,490.00 |
| 11798 | Sailors Ketch | 1-Oct-15 | 1,315.15 |
| 11799 | Cash | 1-Oct-15 | 2,352.01 |
| 11800 | Tortola Contractor Store | 1-Oct-15 | 1,797.50 |
| 11801 | Cable and Wireless BVI Ltd | 1-Oct-15 | 1,367.24 |
| 11802 | K Mark's Foods Ltd | 1-Oct-15 | 9,782.14 |
| 11803 | Roadtown Wholesale | 1-Oct-15 | 2,979.24 |
| 11804 | Supa Valu Ltd | 1-Oct-15 | 1,796.44 |
| 11805 | Tico | 1-Oct-15 | 1,237.43 |
| 11806 | ABM Corporate Services Ltd | 1-Oct-15 | 115.00 |
| 11807 | Joseph Williams | 1-Oct-15 | 4,950.00 |
| 11808 | BVI Port Authority | 1-Oct-15 | 65.60 |
| 11809 | Accountant General | 1-Oct-15 | 829.41 |
| 11810 | RC Construction | 2-Oct-15 | 2,875.00 |
| * 11813 | Latoya Richards | 5-Oct-15 | 286.83 |

|  |  |  | 305,499.96 |
|---|---|---|---|

## BANK RECONCILIATION

MONTH/YEAR: 9/2015
NAME OF BANK: First Bank
BANK ACCOUNT#: 2278
Dept / Account Number: Development - 000106100
Account Name:

PROPERTY
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE:                 Date:
RECONCILIATION DATES COVERED:                Date:

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED)                     131.44

ADD:   DEPOSITS IN TRANSIT (List Attached)   Deposits in Transit   See Below
       OTHER: (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached)   Wires in Transit   See Below
        DEPOSIT VARIANCES
        CHECK CODING ERRORS
        CHECK CLEARING ERRORS
        OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:              $      131.44

COMMENTS:                                           0.00

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L OPERATING)                131.44

ADD:   OTHER:                                       0.00

DEDUCT: OTHER:          Outstanding withdraws       0.00

ENDING ACTUAL NET CASH BALANCE:              $      131.44

COMMENTS:                                           0.00

### OUTSTANDING ITEMS TO GENERAL LEDGER:

| DATE | AMOUNT | | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| OUTSTANDING DEPOSITS: | | | OUTSTANDING WITHDRAWALS: | |
| | 0.00 | | | 0.00 |

### OUTSTANDING ITEMS TO BANK STATEMENT:

| DATE | AMOUNT | | DATE | AMOUNT |
| --- | --- | --- | --- | --- |
| OUTSTANDING DEPOSITS: | | | OUTSTANDING WITHDRAWALS: | |
| | 0.00 | | | 0.00 |



**1First Bank**

Together we are one

...278

STATEMENT OF ACCOUNT

| STATEMENT DATE |
|---|
| 09/30/15 |

S-07845 T

SCRUB ISLAND CONSTRUCTION LIMITED       205-COMMERCIAL CHECKING
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

0*  ...2278

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 141.44 | 0 | .00 | 0 | .00 | 10.00 | 131.44 |

```
CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
    DATE..........AMOUNT..........DESCRIPTION

    09/30        10.00           SERVICE CHARGE

 * * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
    DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
    08/31        141.44    09/30        131.44
      *
      *
      *
      *
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

| | |
|---|---|
| MONTH/YEAR | 9/2015 |
| NAME OF BANK | First Bank |
| BANK ACCOUNT# | 169 |
| Dept / Account Number | |
| Account Name | Payroll - 00116200 |

PROPERTY
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE:                    Date:
RECONCILIATION DATES COVERED:                   Date:

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED)                    2,166.20

ADD:    DEPOSITS IN TRANSIT (List Attached)    Deposits in Trt See Below
        OTHER (EXPLAIN)

DEDUCT:  OUTSTANDING CHECKS (List Attached)    Wires in Trans See Below
         DEPOSIT VARIANCES
         CHECK CODING ERRORS
         CHECK CLEARING ERRORS
         OTHER (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:          $        2,166.20

COMMENTS:

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A/E) OPERATING            2,166.20

ADD:                                  OTHER:                  0.00

DEDUCT:                               OTHER                   0.00

ENDING ACTUAL NET CASH BALANCE:                               0.00

COMMENTS:                                                     2,166.20
                                              $              0.00

### OUTSTANDING ITEMS TO GENERAL LEDGER

| DATE: | OUTSTANDING DEPOSITS: | AMOUNT: |
|---|---|---|
| | | 0.00 |

| DATE: | OUTSTANDING WITHDRAWALS: | AMOUNT: |
|---|---|---|
| | | 0.00 |

### OUTSTANDING ITEMS TO BANK STATEMENT

| DATE: | OUTSTANDING DEPOSITS: | AMOUNT: |
|---|---|---|
| | | 0.00 |

| DATE: | OUTSTANDING WITHDRAWALS: | AMOUNT: |
|---|---|---|
| | Outstanding withdraws | 0.00 |
| | | 0.00 |

First Bank St. Thomas USVI                                    Page 1 of 3



6469

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 09/30/15 |

S-08023 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED   205-COMMERCIAL CHECKING
PAYROLL ACCOUNT
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

4* ████6469

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 8,925.92 | 3 | 193000.00 | 6 | 199749.72 | 10.00 | 2,166.20 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
    DATE..........AMOUNT...........DESCRIPTION

    09/23      100,000.00           CREDIT MEMO
    09/09       60,000.00           CREDIT MEMO
    09/09       33,000.00           CREDIT MEMO

OTHER DEBITS
    DATE..........AMOUNT...........DESCRIPTION

    09/10         242.96            ACH DB -091015-031101276973676
                                    70006*0810068324            IMPOUND
    09/24         407.20            ACH DB -092415-031101270073927
                                    70006*0702748682            IMPOUND
    09/30          10.00            SERVICE CHARGE
    09/23      99,578.79            DEBIT MEMO
    09/23         127.00            DEBIT MEMO
    09/09         130.00            DEBIT MEMO
    09/09      99,263.77            DEBIT MEMO

* * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * * *
    DATE.........BALANCE    DATE.........BALANCE    DATE.........BALANCE
    08/31      8,925.92     09/10      2,289.19     09/24      2,176.20
    09/09      2,532.15     09/23      2,583.40     09/30      2,166.20

FirstBank Virgin Islands is a division of FirstBank Puerto Rico

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

MONTH/YEAR: 9/2015
NAME OF BANK: First Bank
BANK ACCOUNT #: ▓▓▓▓2955
Dept / Account Number: Cash - 000110G300
Account Name:

PROPERTY:
RECONCILIATION COMPLETED BY:
CONTROLLERS SIGNATURE/DATE:
RECONCILIATION DATES COVERED:

Date:
Date:

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED): 18,927.96

ADD: DEPOSITS IN TRANSIT (List Attached)   Deposits In Transit See Below   7,975.46
OTHER: (EXPLAIN)

DEDUCT: OUTSTANDING CHECKS (List Attached)   Wires in Transit   See Below   (0.00)
DEPOSIT VARIANCES
CHECK CLOSING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:   $   26,893.42

COMMENTS:

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:   26,893.42

ADD:   OTHER:   0.00

DEDUCT:   OTHER:   0.00

ENDING ACTUAL NET CASH BALANCE:   $   26,893.42   0.00

COMMENTS:

### OUTSTANDING ITEMS TO GENERAL LEDGER

| DATE | AMOUNT | DATE | OUTSTANDING WITHDRAWALS | AMOUNT |
|---|---|---|---|---|
| | | | OC Redeemed | (0.00) |
| | ▓▓▓546.23 | 1973 | | 299.35 |
| | 496.52 | | | 95.84 |
| | 1,400.84 | | | 93.55 |
| | 73.55 | | | 14.69 |
| | 1,151.03 | | | |
| | | | | |
| OUTSTANDING DEPOSITS: | | | | |
| | 7,975.46 | | | (0.00) |

### OUTSTANDING ITEMS TO BANK STATEMENT

| DATE | AMOUNT | DATE | OUTSTANDING WITHDRAWALS | AMOUNT |
|---|---|---|---|---|
| OUTSTANDING DEPOSITS: | | | | |
| 9/23/2015 | | | | |
| 9/24/2015 | | | | |
| 9/25/2015 | | | | |
| 9/26/2015 | | | | |
| 9/27/2015 | | | | |
| 9/28/2015 | | | | |
| 9/29/2015 | | | | |
| 9/30/2015 | | | | |
| | 0.00 | | | 0.00 |

First Bank St. Thomas USVI                                                    Page 1 of 4



**1 First Bank**

Together we are one

55

| STATEMENT OF ACCOUNT | |
|---|---|
| STATEMENT DATE | |
| 09/30/15 | |

S-08292 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED   253-MAXIMIZER SAVINGS
CREDIT CARD/CASH DEPOSITORY
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

2*     2055

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 54,975.98 | 30 | 23956.98 | 2 | 60005.00 | .00 | 18,927.96 |

```
INTEREST EARNED THIS PERIOD              7.01
ANNUAL PERCENTAGE YIELD EARNED           0.35%
DAYS IN PERIOD                          30
YTD INTEREST PAID                      278.99
YTD TAX WITHHELD                          .00
AVERAGE BALANCE                     24,366.73
```

SAVINGS ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
   DATE..........AMOUNT...........DESCRIPTION

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09/04 | 3,608.04 | DEPOSIT |
| 09/04 | 1,677.63 | DEPOSIT |
| 09/04 | 654.16 | DEPOSIT |
| 09/04 | 418.12 | DEPOSIT |
| 09/04 | 371.93 | DEPOSIT |
| 09/04 | 218.08 | DEPOSIT |
| 09/10 | 1,547.90 | DEPOSIT |
| 09/10 | 1,289.30 | DEPOSIT |
| 09/10 | 1,069.58 | DEPOSIT |
| 09/10 | 917.52 | DEPOSIT |
| 09/10 | 419.75 | DEPOSIT |
| 09/10 | 373.52 | DEPOSIT |
| 09/10 | 69.46 | DEPOSIT |
| 09/10 | 0.01 | DEPOSIT |
| 09/16 | 1,014.41 | DEPOSIT |
| 09/16 | 885.73 | DEPOSIT |
| 09/16 | 689.59 | DEPOSIT |
| 09/16 | 686.42 | DEPOSIT |
| 09/16 | 635.81 | DEPOSIT |
| 09/16 | 326.02 | DEPOSIT |
| 09/21 | 1,021.96 | DEPOSIT |
| 09/21 | 301.69 | DEPOSIT |
| 09/21 | 253.17 | DEPOSIT |
| 09/25 | 1,586.36 | DEPOSIT |
| 09/25 | 1,420.60 | DEPOSIT |
| 09/25 | 950.88 | DEPOSIT |
| 09/25 | 719.23 | DEPOSIT |
| 09/25 | 637.30 | DEPOSIT |
| 09/25 | 185.80 | DEPOSIT |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

▓▓▓▓055    *PAGE    2

S-08292

```
SAVINGS ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
    DATE..........AMOUNT..........DESCRIPTION

    09/30         7.01            INTEREST PAID

OTHER DEBITS
    DATE..........AMOUNT..........DESCRIPTION

    09/09      60,000.00          DEBIT MEMO
    09/01          5.00           DEBIT MEMO

* * * * * * * * *OVERDRAFT AND RETURN ITEMS FEES SUMMARY* * * * * * * * * *
TOTAL OVERDRAFT FEES/ THIS PERIOD            0.00
TOTAL OVERDRAFT FEES/ YEAR TO DATE           0.00

TOTAL RETURN ITEMS FEES/THIS PERIOD          0.00
TOTAL RETURN ITEMS FEES/YEAR TO DATE         0.00

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
    DATE.........BALANCE    DATE.........BALANCE    DATE.........BALANCE
    08/31       54,975.98   09/09        1,918.94   09/21      13,420.78
    09/01       54,970.98   09/10        7,605.98   09/25      18,920.95
    09/04       61,918.94   09/16       11,843.96   09/30      18,927.96

    *
    *
    *
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

MONTH/YEAR: 9/2015
NAME OF BANK: First Bank
BANK ACCOUNT#: ____400
Dept / Account Number: Manager Account - 000106400
Account Name:

## BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED)   968.07

ADD:   DEPOSITS IN TRANSIT (List Attached)   See Below
OTHER: (EXPLAIN)

DEDUCT:   OUTSTANDING CHECKS (List Attached)   (10,536.28)
DEPOSIT VARIANCES
CHECK CODING ERRORS
CHECK CLEARING ERRORS
OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:   $   (9,568.21)

COMMENTS:   0.00

### OUTSTANDING ITEMS TO GENERAL LEDGER:

| DATE | OUTSTANDING DEPOSITS: | AMOUNT |
|---|---|---|
| | | |
| | | 0.00 |

| DATE | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|
| | Check # 1546 R Gregory | (2,445.78) |
| | Pablo Lasalle | (8,090.50) |
| | | |
| | | (10,536.28) |

## BANK RECONCILIATION

PROPERTY:
RECONCILIATION COMPLETED BY:   Date:
CONTROLLER'S SIGNATURE/DATE:   Date:
RECONCILIATION DATES COVERED:

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A/R.) OPERATING   (9,568.21)

ADD:   OTHER:   0.00

DEDUCT:   OTHER:

ENDING ACTUAL NET CASH BALANCE:   $   (9,568.21)

COMMENTS:   0.00

### OUTSTANDING ITEMS TO BANK STATEMENT:

| DATE | OUTSTANDING DEPOSITS: | AMOUNT |
|---|---|---|
| | | |
| | | 0.00 |

| DATE | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|
| | Bank Fee | |
| | | 0.00 |

First Bank St. Thomas USVI                                      Page 1 of 3



**1First Bank**

Together we are one

.....6480

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 09/30/15 |

S-08024 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205-COMMERCIAL CHECKING

----        MANAGER ACCOUNT (MANUAL CHECKS)

----        4602 EISENHOWER BLVD
            TAMPA FL  33634-6359

                                                4* .....6480

        536.06        1      14213.76        5    13770.75    11.00        968.07

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
 DATE..........AMOUNT..........DESCRIPTION

 09/04      14,213.76          CR INCOMING WIRE TRANS

CHECKS
 DATE....CHECK NO.....AMOUNT          DATE....CHECK NO.....AMOUNT

 09/14      1586     3,352.77         09/11     1588     3,025.17
 09/11      1587     3,963.95         09/14     1589     3,418.86

OTHER DEBITS
 DATE..........AMOUNT..........DESCRIPTION

 09/30         1.00          SERVICE CHARGE
 09/30        10.00          SERVICE CHARGE
 09/04        10.00          WIRE TRANSFER FEE

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
 DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
  08/31       536.06    09/11      7,750.70    09/30       968.07
  09/04     14,739.82   09/14       979.07

   *
   *
   *

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

# BANK RECONCILIATION

MONTH/YEAR: 9/2015
NAME OF BANK: First Bank
BANK ACCOUNT #: 491
Dept / Account Number
Account Name: Disbursement Account- 000106500

PROPERTY
RECONCILIATION COMPLETED BY:
CONTROLLER'S SIGNATURE/DATE:                     Date:
RECONCILIATION DATES COVERED:                    Date:

## BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED)                    59.49

ADD:   DEPOSITS IN TRANSIT  See Below
       OTHER: (EXPLAIN)

DEDUCT:   OUTSTANDING CHECKS (List Attached)   Wires in Transit   See Below
          DEPOSIT VARIANCES
          CHECK CODING ERRORS
          CHECK CLEARING ERRORS
          OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:                             $         59.49

COMMENTS:

## BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:                    59.49

ADD:       OTHER:                                                     0.00

DEDUCT:    OTHER:                                                     0.00

ENDING ACTUAL NET CASH BALANCE:                                      0.00

COMMENTS:                                          $                 59.49

                                                                     0.00

| OUTSTANDING ITEMS TO GENERAL LEDGER | | |
| DATE | AMOUNT | |
| OUTSTANDING DEPOSITS: | | |
| | | 0.00 |
| OUTSTANDING WITHDRAWALS: | | |
| | | 0.00 |

| OUTSTANDING ITEMS TO BANK STATEMENT | | |
| DATE | AMOUNT | |
| OUTSTANDING DEPOSITS: | | |
| | | 0.00 |
| OUTSTANDING WITHDRAWALS: | | |
| | | 0.00 |

First Bank St. Thomas USVI



**1 First Bank**

Together we are one

....6491

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 09/30/15 |

S-08025 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205-COMMERCIAL CHECKING
DISBURSEMENT ACCOUNT (AP)
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

0* ....6491

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 74.49 | 0 | .00 | 0 | .00 | 15.00 | 59.49 |

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
DATE.........AMOUNT..........DESCRIPTION

| 09/30 | 5.00 | DORMANT CHARGE | * |
| 09/30 | 10.00 | SERVICE CHARGE | |

* * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * * *
DATE........BALANCE    DATE.........BALANCE    DATE.........BALANCE
08/31      74.49    09/30      59.49

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**        Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

| | |
|---|---|
| MONTH/YEAR | 9/2015 |
| NAME OF BANK | First Bank |
| BANK ACCOUNT# | 5-02 |
| Dept / Account Number | PIP - 000106600 |
| Account Name | |

**PROPERTY**

RECONCILIATION COMPLETED BY: _____  Date: _____
CONTROLLER'S SIGNATURE/DATE: _____  Date: _____
RECONCILIATION DATES COVERED: _____

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED) ............................ 10,550.32

ADD:  DEPOSITS IN TRANSIT (List Attached)   Deposits In Transit - See Below
      OTHER, (EXPLAIN)

DEDUCT:  OUTSTANDING CHECKS (List Attached)   Wires in Transit - See Below
         DEPOSIT VARIANCES
         CHECK CODING ERRORS
         CHECK CLEARING ERRORS
         OTHER-(EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:  $  10,550.32

COMMENTS: _____

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING:  10,550.32

ADD:  OTHER:  0.00

DEDUCT:  OTHER:  0.00

ENDING ACTUAL NET CASH BALANCE:  0.00

ENDING ACTUAL NET CASH BALANCE:  $  10,550.32

COMMENTS:  0.00

| OUTSTANDING ITEMS TO GENERAL LEDGER | | |
|---|---|---|
| DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
| | | |
| OUTSTANDING DEPOSITS | | 0.00 |

| OUTSTANDING ITEMS TO BANK STATEMENT | | |
|---|---|---|
| DATE | AMOUNT | OUTSTANDING WITHDRAWALS |
| | | |
| OUTSTANDING DEPOSITS | 0.00 | 0.00 |



# 1 First Bank

### Together we are one

**■■■6502**

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 09/30/15 |

S-08026 T
SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205-COMMERCIAL CHECKING
ESCROW
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

1* ■■■6502

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 33,162.53 | 2 | 10197.79 | 1 | 33000.00 | 10.00 | 10,350.32 |

CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
DATE.........AMOUNT..........DESCRIPTION

| | | |
| --- | --- | --- |
| 09/17 | 4,708.72 | ACH CR -091715-111000021775383 |
| | | TRAVELSCAPE, LLC   S            1000505084 |
| 09/28 | 5,489.07 | ACH CR -092815-111000028087024 |
| | | TRAVELSCAPE, LLC   S            1000513689 |

OTHER DEBITS
DATE.........AMOUNT..........DESCRIPTION

| | | |
| --- | --- | --- |
| 09/30 | 10.00 | SERVICE CHARGE |
| 09/09 | 33,000.00 | DEBIT MEMO |

* * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *

| DATE.......BALANCE | DATE.......BALANCE | DATE.......BALANCE |
| --- | --- | --- |
| 08/31    33,162.53 | 09/17     4,871.25 | 09/30    10,350.32 |
| 09/09       162.53 | 09/28    10,360.32 | |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

MONTH/YEAR: 9/2015
NAME OF BANK: First Bank
BANK ACCOUNTS: ____613
Dept / Account Number
Account Name: Advance Deposit - 0001106700

PROPERTY
RECONCILIATION COMPLETED BY: _____ Date: _____
CONTROLLER'S SIGNATURE/DATE: _____ Date: _____
RECONCILIATION DATES COVERED: _____

### BANK BALANCE

| | | |
|---|---|---|
| ENDING BALANCE PER BANK STATEMENT (ATTACHED) | | 1,607.41 |
| ADD: | DEPOSITS IN TRANSIT (List Attached) | Deposits In Tran See Below |
| | OTHER: (EXPLAIN) | |
| DEDUCT: | OUTSTANDING CHECKS (List Attached) | Wires in Transi See Below |
| | DEPOSIT VARIANCES | |
| | CHECK CODING ERRORS | |
| | CHECK CLEARING ERRORS | |
| | OTHER (EXPLAIN) | |
| ENDING ACTUAL NET CASH BALANCE: | $ | 1,607.41 |

COMMENTS:

### BOOK BALANCE

| | | |
|---|---|---|
| ENDING BALANCE PER GENERAL LEDGER (AR1) OPERATING | | 1,607.41 |
| ADD: | OTHER: | 0.00 |
| DEDUCT: | OTHER: | 0.00 |
| ENDING ACTUAL NET CASH BALANCE: | $ | 1,607.41 |

COMMENTS: 0.00

### OUTSTANDING ITEMS TO GENERAL LEDGER

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| OUTSTANDING DEPOSITS: | | OUTSTANDING WITHDRAWALS: | |
| | 0.00 | | 0.00 |

### OUTSTANDING ITEMS TO BANK STATEMENT

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| OUTSTANDING DEPOSITS: | | OUTSTANDING WITHDRAWALS: | |
| | 0.00 | | 0.00 |

First Bank St. Thomas USVI                                        Page 1 of 3



**1 First Bank**

Together we are one

STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 09/30/15 |

S-08027 T

SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205-COMMERCIAL CHECKING
ADVANCED DEPOSIT (FUTURE YEARS)
4602 EISENHOWER BLVD
TAMPA FL  33634-6359

0* ▮▮▮▮▮6513

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 1,622.41 | 0 | .00 | 0 | .00 | 15.00 | 1,607.41 |

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
DATE..........AMOUNT...........DESCRIPTION

| 09/30 | 5.00 | DORMANT CHARGE | * |
| 09/30 | 10.00 | SERVICE CHARGE | |

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * *
DATE.........BALANCE     DATE.........BALANCE     DATE.........BALANCE
08/31    1,622.41     09/30    1,607.41

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**      Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

## BANK RECONCILIATION

| | |
|---|---|
| MONTH/YEAR | 9/2015 |
| NAME OF BANK | First Bank |
| BANK ACCOUNT# | 6524 |
| Dept / Account Number | |
| Account Name | Operational Profit (Amex) - 000106800 |

**PROPERTY**
RECONCILIATION COMPLETED BY: _____ Date: _____
CONTROLLER'S SIGNATURE/DATE: _____ Date: _____
RECONCILIATION DATES COVERED: _____

### BANK BALANCE

ENDING BALANCE PER BANK STATEMENT (ATTACHED)          18,432.48

ADD:   DEPOSITS IN TRANSIT (List Attached)   Deposits In Transit   See Below   42,166.58
       OTHER: (EXPLAIN)

DEDUCT:   OUTSTANDING CHECKS (List Attached)   Wires In Transit   See Below
          DEPOSIT VARIANCES
          CHECK CODING ERRORS
          CHECK CLEARING ERRORS
          OTHER: (EXPLAIN)

ENDING ACTUAL NET CASH BALANCE:          $          60,599.06

COMMENTS

### BOOK BALANCE

ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING          60,599.06

ADD:   OTHER:                                                      0.00

DEDUCT:   OTHER:          Outstanding Withdraws          0.00

ENDING ACTUAL NET CASH BALANCE:                       0.00

COMMENTS                       $          60,599.06
                                                     (0.00)

### OUTSTANDING ITEMS TO GENERAL LEDGER

| DATE | AMOUNT | OUTSTANDING DEPOSITS: | AMOUNT | OUTSTANDING WITHDRAWALS: |
|---|---|---|---|---|
| 9/24/2015   Hotel | 3,215.00 | | | |
| 9/25/2015   Hotel | 21,752.65 | | | |
| 9/26/2015   Hotel | 8,943.32 | | | |
| 9/27/2015   Micros | 1,199.65 | | | |
| | 42,166.58 | | 0.00 | |

### OUTSTANDING ITEMS TO BANK STATEMENT

| DATE | AMOUNT | OUTSTANDING DEPOSITS: | AMOUNT | OUTSTANDING WITHDRAWALS: |
|---|---|---|---|---|
| | | | | |
| | 0.00 | | 0.00 | |

First Bank St. Thomas USVI                                              Page 1 of 4



**Together we are one**

STATEMENT OF ACCOUNT

| STATEMENT DATE |
|---|
| 09/30/15 |

```
                        S-08028 T
         SCRUB ISLAND DEVELOPMENT GROUP LIMITED  205-COMMERCIAL CHECKING
----     OPERATIONAL PROFITS ACCOUNT
----     4602 EISENHOWER BLVD
         TAMPA FL  33634-6359
                                              3*       6524
```

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 46,193.06 | 33 | 142269.42 | 3 | 170000.00 | 10.00 | 18,452.48 |

```
     CHECKING ACCOUNT TRANSACTIONS
     DEPOSITS AND OTHER CREDITS
     DATE..........AMOUNT...........DESCRIPTION
```

*(handwritten: 0710680010)*

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09/21 | 692.08 | CR INCOMING WIRE TRANS |
| 09/21 | 3,336.55 | CR INCOMING WIRE TRANS |
| 09/24 | 18.69 | CR INCOMING WIRE TRANS |
| 09/30 | 4,769.38 | CR INCOMING WIRE TRANS |
| 09/30 | 1,287.01 | CR INCOMING WIRE TRANS |
| 09/16 | 19,591.30 | CR INCOMING WIRE TRANS |
| 09/16 | 1,091.89 | CR INCOMING WIRE TRANS |
| 09/25 | 149.53 | CR INCOMING WIRE TRANS |
| 09/02 | 18,126.59 | CR INCOMING WIRE TRANS |
| 09/02 | 1,401.12 | CR INCOMING WIRE TRANS |
| 09/29 | 20.15 | CR INCOMING WIRE TRANS |
| 09/11 | 2,303.90 | CR INCOMING WIRE TRANS |
| 09/11 | 255.57 | CR INCOMING WIRE TRANS |
| 09/03 | 482.76 | CR INCOMING WIRE TRANS |
| 09/03 | 490.35 | CR INCOMING WIRE TRANS |
| 09/28 | 9,338.72 | CR INCOMING WIRE TRANS |
| 09/28 | 525.75 | CR INCOMING WIRE TRANS |
| 09/15 | 182.55 | CR INCOMING WIRE TRANS |
| 09/15 | 151.59 | CR INCOMING WIRE TRANS |
| 09/23 | 1,177.14 | CR INCOMING WIRE TRANS |
| 09/04 | 44.77 | CR INCOMING WIRE TRANS |
| 09/04 | 1,222.37 | CR INCOMING WIRE TRANS |
| 09/01 | 7,094.74 | CR INCOMING WIRE TRANS |
| 09/09 | 30,258.96 | CR INCOMING WIRE TRANS |
| 09/10 | 25,992.68 | CR INCOMING WIRE TRANS |
| 09/10 | 3,163.06 | CR INCOMING WIRE TRANS |
| 09/17 | 335.97 | CR INCOMING WIRE TRANS |
| 09/17 | 30.10 | CR INCOMING WIRE TRANS |
| 09/14 | 2,992.07 | CR INCOMING WIRE TRANS |
| 09/14 | 419.08 | CR INCOMING WIRE TRANS |
| 09/08 | 79.62 | CR INCOMING WIRE TRANS |
| 09/08 | 5,205.75 | CR INCOMING WIRE TRANS |
| 09/18 | 37.63 | CR INCOMING WIRE TRANS |

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

```
                                        ████████524   *PAGE    2


                                                         S-08028




OTHER DEBITS
   DATE..........AMOUNT..........DESCRIPTION

   09/30          10.00           SERVICE CHARGE
   09/23      100,000.00          DEBIT MEMO
   09/03       30,000.00          DEBIT MEMO
   09/01       40,000.00          DEBIT MEMO

 * * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * * *
   DATE.........BALANCE   DATE.........BALANCE   DATE.........BALANCE
   08/31      46,193.06   09/10      69,755.83   09/21     101,176.11
   09/01      13,287.80   09/11      72,315.30   09/23       2,353.25
   09/02      32,815.51   09/14      75,726.45   09/24       2,371.94
   09/03       3,788.62   09/15      76,060.59   09/25       2,521.47
   09/04       5,055.76   09/16      96,743.78   09/28      12,385.94
   09/08      10,341.13   09/17      97,109.85   09/29      12,406.09
   09/09      40,600.09   09/18      97,147.48   09/30      18,452.48

      *
      *
      *
```

**FirstBank Virgin Islands is a division of FirstBank Puerto Rico**

Notice: See last page for important information.
Use the last page of this form to reconcile
your statement.

# BANK RECONCILIATION

| MONTH/YEAR | 9/2015 | PROPERTY | |
|---|---|---|---|
| NAME OF BANK | Bank of Tampa | RECONCILIATION COMPLETED BY: | Date: |
| BANK ACCOUNT# | 053 | CONTROLLER'S SIGNATURE/DATE: | Date: |
| Dept / Account Number | | RECONCILIATION DATES COVERED: | |
| Account Name | Amex deposits – 1000107000 | | |

## BANK BALANCE

| | | | BOOK BALANCE | | |
|---|---|---|---|---|---|
| ENDING BALANCE PER BANK STATEMENT (ATTACHED) | | 118,160.66 | ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING. | | (212,067.19) |
| ADD: DEPOSITS IN TRANSIT (List Attached)   See Below | | | ADD:   OTHER: | | 235,291.24 |
| OTHER (EXPLAIN) | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 0.00 |
| DEDUCT: OUTSTANDING CHECKS (List Attached)   See Below | | (99,936.61) | DEDUCT:   OTHER: | | |
| CHECK CODING ERRORS | | | | | |
| CHECK CLEARING ERRORS | | | | | |
| OTHER (EXPLAIN) | | | | | |
| | | | | | |
| ENDING ACTUAL NET CASH BALANCE: | $ | 18,224.05 | ENDING ACTUAL NET CASH BALANCE: | $ | 18,224.05 |
| COMMENTS: | | | COMMENTS: | | 0.00 |
| | | 0.00 | | | 0.00 |

## OUTSTANDING ITEMS TO GENERAL LEDGER

| DATE: | AMOUNT | DATE: | OUTSTANDING WITHDRAWALS: | | AMOUNT |
|---|---|---|---|---|---|
| | | | EDI fee | 913 | $ 1,610.00 |
| | | | La Cuisine Internation | 943 | $ 7,410.00 |
| | | | Island Oasis | 1147 | $ 1,728.00 |
| | | | Carlos Cueros | 1152 | $ 1,425.00 |
| | | | RCB Equities | 1187 | $ 1557.00 |
| | | | | 1190 | $ 71,794.61 |
| | | | | | |
| | | | | | |
| | 0.00 | | | | 99,936.61 |

## OUTSTANDING ITEMS TO BANK STATEMENT

| DATE: | AMOUNT | DATE: | OUTSTANDING DEPOSITS: | AMOUNT | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|---|---|---|---|
| | | 9/2/2015 | Deposit | $ 103,170.44 | | |
| | | 8/17/2015 | Deposit | 4,791.80 | | |
| | | 8/31/2015 | Online Transfer | 33,334.00 | | |
| | | 9/29/2015 | Stefani Rietel | 93,995.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | 235,291.24 | 0.00 |

| SCRUB ISLAND ·1053 ▼ | XXXX1053: Previous Statement Transactions as of 10/05/2015 5:07 PM EDT | | | | |
|---|---|---|---|---|---|
| Date | Transaction Number | Description | Debit | Credit | Balance |
| 09/01/2015 | 1165 | CHECK | 2,461.98 | | 64,825.11 |
| 09/01/2015 | 1174 | CHECK | 3,674.88 | | 61,150.23 |
| 09/02/2015 | 1172 | CHECK | 300.00 | | 60,850.23 |
| 09/03/2015 | | Online Transfer 61011045 INTERNAL TRANSFER | | 93,151.25 | 154,001.48 |
| 09/03/2015 | | Outgoing Wire-SCRUB ISLAND DEVELOPMENT GROUP LTD | 93,151.25 | | 60,850.23 |
| 09/03/2015 | | Online Transfer 61011045 INTERNAL TRANSFER | 33,334.00 | | 27,516.23 |
| 09/03/2015 | 1164 | CHECK | 531.26 | | 26,984.97 |
| 09/04/2015 | | DEPOSIT | | 1,399.32 | 28,384.29 |
| 09/04/2015 | | Outgoing Wire-SCRUB ISLAND DEVLOPMENT GROUP | 14,213.76 | | 14,170.53 |
| 09/08/2015 | 1134 | CHECK | 415.00 | | 13,755.53 |
| 09/09/2015 | | DDA To DDA Telephone Transfer Requested By Adrienne Napoli | | 7,994.77 | 21,750.30 |
| 09/09/2015 | 1127 | CHECK | 1,358.00 | | 20,392.30 |
| 09/14/2015 | | MHRS DOMESTIC (M DIRECT PAY 0000260824 | | 79,481.95 | 99,874.25 |
| 09/15/2015 | 1175 | CHECK | 6,521.82 | | 93,352.43 |
| 09/15/2015 | 1176 | CHECK | 1,609.20 | | 91,743.23 |
| 09/16/2015 | | Outgoing Wire-THE BRITISH ISLANDS TOURIST BOARD | 2,187.19 | | 89,556.04 |
| 09/16/2015 | | Outgoing Wire-SCRUB ISLAND DEVELOPMENT GROUP LTD | 7,994.77 | | 81,561.27 |
| 09/17/2015 | 1183 | CHECK | 23.02 | | 81,538.25 |
| 09/21/2015 | 1178 | CHECK | 4,450.00 | | 77,088.25 |
| 09/21/2015 | 1181 | CHECK | 2,647.45 | | 74,440.80 |
| 09/21/2015 | 1182 | CHECK | 26,815.48 | | 47,625.32 |
| 09/22/2015 | | DEPOSIT | | 2,098.98 | 49,724.30 |
| 09/22/2015 | 1184 | CHECK | 20.00 | | 49,704.30 |
| 09/23/2015 | 1179 | CHECK | 1,229.37 | | 48,474.93 |
| 09/23/2015 | 1180 | CHECK | 2,400.00 | | 46,074.93 |
| 09/24/2015 | 1177 | CHECK | 20,134.29 | | 25,940.64 |
| 09/28/2015 | 1185 | CHECK | 333.50 | | 25,607.14 |
| 09/28/2015 | 1186 | CHECK | 890.00 | | 24,717.14 |
| 09/29/2015 | | DEPOSIT | | 1,103.96 | 25,821.10 |
| 09/29/2015 | | FROM STICHTER RIEDEL PER ADRIENNE BY MRR/DTO/1268 | | 93,995.00 | 119,816.10 |
| 09/29/2015 | | SHIFT4-DEBITS 0000545662 | 154.08 | | 119,662.02 |
| 09/29/2015 | 1189 | CHECK | 501.36 | | 119,160.66 |
| 09/30/2015 | 1188 | CHECK | 1,000.00 | | 118,160.66 |
| Total: | | | (26)  228,351.66 | (7)  279,225.23 | |

## BANK RECONCILIATION

| | |
|---|---|
| MONTH/YEAR | 9/2015 |
| NAME OF BANK | Bank of Tampa |
| BANK ACCOUNT# | ...45 |
| Dept / Account Number | |
| Account Name | Advance Deposit - 000107300 |

PROPERTY
RECONCILIATION COMPLETED BY: _____ Date: _____
CONTROLLER'S SIGNATURE/DATE: _____ Date: _____
RECONCILIATION DATES COVERED: _____

### BANK BALANCE

| | | | |
|---|---|---|---|
| ENDING BALANCE PER BANK STATEMENT (ATTACHED) | | | 24,447.82 |
| ADD: | DEPOSITS IN TRANSIT (List Attached)  See Below | | |
| | OTHER: (EXPLAIN) | | |
| DEDUCT: | OUTSTANDING CHECKS (List Attached)  When in Transit  See Below | | (10,736.75) |
| | DEPOSIT VARIANCES | | |
| | CHECK CODING ERRORS | | |
| | CHECK CLEARING ERRORS | | |
| | OTHER: (EXPLAIN) | | |
| ENDING ACTUAL NET CASH BALANCE: | | $ | 10,711.07 |

COMMENTS:

### BOOK BALANCE

| | | | |
|---|---|---|---|
| ENDING BALANCE PER GENERAL LEDGER (A&L) OPERATING | | | (29,212.15) |
| ADD: | OTHER: | | 645,638.27 |
| DEDUCT: | OTHER: | | (605,704.15) |
| ENDING ACTUAL NET CASH BALANCE: | | $ | 10,711.07 |
| COMMENTS: | | | 0.00 |
| | | | 0.00 |

### OUTSTANDING ITEMS TO GENERAL LEDGER

| DATE | OUTSTANDING DEPOSITS: | AMOUNT | | DATE | OUTSTANDING WITHDRAWALS: | | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | O'Neal Webster | 9 | (4,906.75) |
| | | | | | Ruric Stad | 11 | (942.00) |
| | | | | | Ruric Stad | | (538.00) |
| | | | $ 0.00 | | | | (10,736.75) |

### OUTSTANDING ITEMS TO BANK STATEMENT

| DATE | OUTSTANDING DEPOSITS: | AMOUNT | | DATE | OUTSTANDING WITHDRAWALS: | AMOUNT |
|---|---|---|---|---|---|---|
| 3/29/2015 | Adienne Napoli | 20,880.32 | | 29-Jan-15 | Miscellaneous Debit | (3,120.00) |
| 5/12/2015 | Adienne Napoli | 21,529.95 | | 29-Jan-15 | Miscellaneous Debit | (940.00) |
| 9/10/2015 | Joe Collier | 198,000.00 | | 10-Aug-15 | DDA Transfer to Nan Feng | (1,568.15) |
| 9/10/2015 | Labwire Inc | 294,000.00 | | 9/11/2010 | James Babski | (600,000.00) |
| 9/11/2015 | Lighting Phase II Inc | 108,000.00 | | | | |
| 9/14/2015 | Kenwood Travel Ltd | 2,818.00 | | | | |
| | | 645,618.27 | | | | (605,704.15) |

| SCRUB ISLAND - 1045 ▼ | XXXX1045: Previous Statement Transactions as of 10/05/2015 5:07 PM EDT | | | |

| Date | Transaction Number | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 09/02/2015 | | Outgoing Wire-ORACLE CARRIBEAN INC | 90,148.20 | | 151,685.56 |
| 09/03/2015 | | Online Transfer 61011053 INTERNAL TRANSFER | | 33,334.00 | 185,019.56 |
| 09/03/2015 | | Outgoing Wire-CRC ENGINES AND FABRICATION | 15,000.00 | | 170,019.56 |
| 09/03/2015 | | Outgoing Wire-ONEAL WEBSTER | 33,334.00 | | 136,685.56 |
| 09/03/2015 | | Online Transfer 61011053 INTERNAL TRANSFER | 93,151.25 | | 43,534.31 |
| 09/04/2015 | | DEPOSIT | | 14,420.00 | 57,954.31 |
| 09/10/2015 | | DDA Transfer from Joe Collier Per J Collier/rar/bso/1346 | | 198,000.00 | 255,954.31 |
| 09/10/2015 | | Incoming Wire-LABWARE INC | | 294,000.00 | 549,954.31 |
| 09/11/2015 | | Incoming Wire-LIGHTNING PHASE II INC | | 108,000.00 | 657,954.31 |
| 09/11/2015 | | Outgoing Wire-JAMES B RABOLD | 600,000.00 | | 57,954.31 |
| 09/14/2015 | | Incoming Wire-KENWOOD TRAVEL LIMITED MOORGATE HOU | | 2,828.00 | 60,782.31 |
| 09/14/2015 | | Wire In Fee 16877104 | 15.00 | | 60,767.31 |
| 09/15/2015 | | Outgoing Wire-WAYPOINT RESORT REAL ESTATE LLC | 15,000.00 | | 45,767.31 |
| 09/15/2015 | 10 | CHECK | 300.00 | | 45,467.31 |
| 09/18/2015 | | Outgoing Wire-THE WORKBENCH LTD | 15,759.49 | | 29,707.82 |
| 09/22/2015 | | Incoming Wire-SYSTEM SUSPENCE WASH | | 5,240.00 | 34,947.82 |
| 09/22/2015 | | Outgoing Wire-BURTON CHALWELL SURVEYING | 5,250.00 | | 29,697.82 |
| 09/22/2015 | | Outgoing Wire-CHALWELL SURVEYING SERVICES LTD | 5,250.00 | | 24,447.82 |
| Total: | | | (11) 873,207.94 | (7) 655,822.00 | |